# United States Bankruptcy Court
## Middle District of Florida

In re    **Florida Extruders International, Inc.**                        Case No. **8:11-bk-07761-KRM**

                                       Debtor

Chapter             **11**

## SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 13,174,546.00 | | |
| B - Personal Property | Yes | 4 | 20,641,886.96 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 15,774,784.91 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 8,875.51 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 51 | | 8,174,969.80 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 65 | | | |
| Total Assets | | | 33,816,432.96 | | |
| Total Liabilities | | | | 23,958,630.22 | |

In re    **Florida Extruders International, Inc.**        Case No.   **8:11-bk-07761-KRM**

                                            Debtor

# SCHEDULE A - REAL PROPERTY - AMENDED

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2601 W. 5th Street**<br>**Sanford, FL 32771**<br>**Pin # 26-19-30-5AE-8100-0000**<br>**Paintline Warehouse**<br>**Value based on Tax Assessor's 2011 Working Value**<br>**See FOOTNOTE #1 below** | **Fee simple** | - | **5,999,121.00** | **270,318.29** |
| **2305 Beardall Ave.**<br>**Sanford, FL 32771**<br>**PIN# 33-19-31-300-1320-0000**<br>**36 Acres Raw Land**<br>**Value based on Tax Assessor's 2011 Working Value**<br><br>**Zoned PD for industrial use**<br><br>**The Debtor has received a notice of condemnation from the FDOT on June 3, 2010. The FDOT intends to purchase approximately 1.1 acres of this property for a widening of SR 46. No litigation has commenced at this time. It is expected that the FDOT will initiate condemnation proceedings within 60-90 days.** | **Fee simple** | - | **1,803,384.00** | **1,490,530.32** |
| **Airport Blvd.**<br>**Sanford, FL 32271**<br>**PIN # 26-19-30-5AE-720A-0000**<br>**8 Acres undeveloped used as parking lot**<br>**Value based on Tax Assessor's 2011 Working Value** | **Fee simple** | - | **459,722.00** | **31,867.58** |
| **2650 Jewett Lane**<br>**Sanford, FL 32771**<br>**PIN # 26-19-30-5AE-700C-0000**<br>**Value based on Tax Assessor's 2011 Working Value** | **Fee simple** | - | **1,255,948.00** | **66,294.52** |
| **Jewett Lane**<br>**Sanford, FL 32771**<br>**PIN # 26-19-30-5AE-800A-0000**<br>**Value based on Tax Assessor's 2011 Working Value**<br>**See FOOTNOTE #1 below** | **Fee simple** | - | **1,287,821.00** | **62,887.85** |

|  |  |  |
|---|---|---|
| Sub-Total > | **10,805,996.00** | (Total of this page) |

  **1**   continuation sheets attached to the Schedule of Real Property

In re    Florida Extruders International, Inc.                                          Case No.    8:11-bk-07761-KRM
_____,
                                         Debtor

# SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 2600 Jewett Lane<br>Sanford, FL 32771<br>PIN # 26-19-30-5AE-800B-0000<br>Value based on Tax Assessor's 2011 Working Value<br>See FOOTNOTE #1 below | Fee simple | - | 616,951.00 | 27,723.60 |
| Jewett Lane<br>Sanford, FL 32771<br>PIN # 26-19-30-5AE-800E-0000<br>Value based on Tax Assessor's 2011 Working Value<br>See FOOTNOTE #1 below | Fee simple | - | 407,888.00 | 20,798.34 |
| 2540 Jewett Lane<br>Sanford, FL 32771<br>PIN # 26-19-30-5AE-800G-0000<br>Value based on Tax Assessor's 2011 Working Value<br>See FOOTNOTE #1 below | Fee simple | - | 1,343,711.00 | 68,672.01 |

***FOOTNOTE #1:

THE "AMOUNT OF SECURED CLAIM" FIGURE
SHOWN IN THE RIGHT-HAND COLUMN OF THIS
PARCEL REFLECTS ONLY THE CLAIMS OF THE
SEMINOLE COUNTY TAX COLLECTOR FOR
PROPERTY TAXES ASSESSED FOR TAX YEARS
2009 AND 2010 AND DOES NOT INCLUDE THE
SECURED CLAIMS OF WELLS FARGO BANK.

|  | | |
|---|---|---|
| Sub-Total > | 2,368,550.00 | (Total of this page) |
| Total > | 13,174,546.00 | |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re     **Florida Extruders International, Inc.**            Case No.    **8:11-bk-07761-KRM**

                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo / Wachovia Bank Accounts Ending: -1746 (primary business account) -6516 (health insurance account) -2605 (A/R, Credit Card Account) -6671 (petty cash account) | - | 49,904.50 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | FPL Deposit | - | 223,520.00 |
| | | | Florida Public Utilities | - | 181,200.00 |
| | | | Great West Healthcare | - | 41,000.00 |
| | | | Sales Tax | - | 33,550.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Prudential Life Policy #77-936-740 Assigned to Wells Fargo Cash Surrender Value | - | 667,331.99 |

Sub-Total >     1,196,506.49
(Total of this page)

   **3**    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    **Florida Extruders International, Inc.**       Case No.    **8:11-bk-07761-KRM**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **Secured Promissory Note** **Borrower: James Armstrong** **Secured by Mortgage on real property located in Volusia County, PIN # 30-18-31-62-38-0100, 3804 Cambay St., Deltona, FL** | - | 158,000.00 |
| 16. Accounts receivable. | | **Trade Receivables at Book Value** | - | 3,207,858.42 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **See Exhibit A** **Adjusted Book Value of Judgments Obtained** | - | 1,611,198.36 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

                                        Sub-Total >      **4,977,056.78**
                                     (Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re    **Florida Extruders International, Inc.**               Case No.  __8:11-bk-07761-KRM__

                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **See Exhibit B** <br> **Judgment for attorneys' fees & costs in favor of Defendant, Florida Extruders Int'l, Inc.** | - | 10,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Exhibit C** | - | 51,166.65 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Exhibit D** | - | 200,739.28 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Exhibit E** <br> **Value based on Depreciated Book Value** | - | 7,365,080.64 |
| | | **3000 Ton RL Best Hydraulic Extrusion Press (9") with Granco Clark log heater and hot billet saw. Includes water wall quench tank, moveable hot saw, overhead and under table quench system, Mark III puller, belted cooling tables, 100 ton stretcher, finish saw with overhead saw gauge system.** | - | 4,699,691.00 |
| | | **Value shown at purchased cost in 2005. Equipment never used.** | | |
| 30. Inventory. | | **Inventory** | - | 2,141,646.12 |
| 31. Animals. | X | | | |

                                                         Sub-Total >    **14,468,323.69**
                                                     (Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re    **Florida Extruders International, Inc.**                              Case No.  8:11-bk-07761-KRM
_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Potential Environmental Remediation claims against Marmon Wire & Cable, LLC related to the 2540 Jewett Lane real property, pursuant to that certain Consent Order dated March 2, 2004, and that certain Settlement and Partial Remediation Funding Agreement dated May 18, 2005.** | - | **Unknown** |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 20,641,886.96 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Exhibit A

| JUDGEMENTS AGAINST CUSTOMERS AS OF MARCH 31, 2011 | | | | |
|---|---|---|---|---|
| ACCOUNT | ACCOUNT # | AMOUNT | | |
| ASAP RESCREENS,LLC | ASAP40 | $ 41,471.38 | | |
| ADVANCED ALUMINIUM CREATIONS,LLC | ADVA40 | $ 4,100.91 | | |
| ALL COUNTY WINDOW & DOOR | ALC40W | $ 86,191.38 | | |
| CANNON SCREEN | CANN40 | $ 35,710.17 | | |
| C & J ALUMINIUM | C&JA40 | $ 32,194.67 | | |
| CLASSIC ALUMINIUM RESCREEN | CLAS50 | $ 4,181.65 | | |
| FIVE ACES CONSTRUCTION CORP | FIVE40 | $ 9,349.45 | | |
| GILLEY'S CUSTOM HOMES,LLC | GILL50 | $ 4,530.40 | | |
| GULF COAST DREAM BUILDERS,INC | GULF40 | $ 12,723.81 | | |
| JIM TAYLOR RESCREENING,& ALUMINIUM | JIMT40 | $ 16,744.03 | | |
| MARKO'S PATIOS | MARK40 | $ 16,424.89 | | |
| METALS ETC.,INC. | META50 | $ 60,379.71 | | |
| MATHEW JOHNSON RESCREENING | MATT40 | $ 30,447.28 | | |
| MIKE SCANNIELLO RESCREEN,LLC | MIKE40 | $ 26,801.48 | | |
| SCREENWORKS OF SW FLORIDA | SCRW40 | $ 59,413.57 | | |
| REMO CONSTRUCTION | REMO40 | $ 10,421.13 | | |
| WARDS ALUMINUM | WARD40 | $ 41,471.38 | | |
| WW LUMBER | VARIOUS | $ 825,000.00 | | |
| EMPIRE WINDOWS | VARIOUS | $ 293,641.07 | | |
| | | $ 1,611,198.36 | | |

# Exhibit B

IN THE CIRCUIT COURT OF THE TWELFTH JUDICIAL CIRCUIT
IN AND FOR SARASOTA COUNTY, FLORIDA
CIVIL DIVISION

CURTIS G. WALMA,

        Plaintiff,

v.                               Case No. 09-CA-21837-NC

FLORIDA EXTRUDERS INTERNATIONAL, INC.,

        Defendant.

_____/

## FINAL SUMMARY JUDGMENT

THIS CAUSE, having come before the Court on Defendant's, Florida Extruders
International, Inc. ("FEI"), Motion for Summary Judgment, and the Court, having heard
argument from counsel, reviewed the motions, memoranda of law, pleadings and being
otherwise fully advised in the premises, hereby finds that:

The undisputed facts and record evidence in this case show that Plaintiff, Curtis Walma
("Walma"), cannot as a matter of law establish the necessary elements of a claim for fraudulent
misrepresentation under Florida law. Romo vs. Amedex Ins. Co., 930 So. 2d 643 (Fla. 3d DCA
2006) (Plaintiff must allege and prove: (1) a misrepresentation of material fact; (2) which the
representor knew to be false; (3) the misrepresentation was made with the purpose of inducing
another to rely on it; (4) the person in fact justifiably relied upon the misrepresentation to his
detriment; and (5) the justifiable reliance caused damages). The undisputed facts and record
evidence further show that Walma cannot as a matter of law establish the necessary elements of
a claim for negligent misrepresentation. Atlantic National Bank of Florida vs. Vest, 480 So. 2d
1328 (Fla. 2d DCA 1985) (finding that elements of negligent misrepresentation are the same as
fraudulent misrepresentation except that the representor must make the alleged misrepresentation
"without knowledge as to its truth or falsity, or . . . under circumstances in which he ought to
have known of its falsity").

Specifically, with respect to both of Walma's claims, the Court finds that Walma has failed to carry his burden of establishing that FEI made a misrepresentation of material fact. Walma has failed to present any evidence that the term "forced entry resistant," printed on the label placed on FEI's sliding glass door, was a misrepresentation, or a false statement, as Walma failed to present evidence that the sliding glass door at issue failed to meet the ANSI and AAMA specifications regarding forced entry resistance as specified on the label. It is undisputed that the sliding glass door was forced-entry resistant in accordance with ANSI and AAMA specifications, and there is no evidence that FEI made an actionable misrepresentation to Walma. In fact, there is an absence of any record evidence that FEI made any representation to Walma, given it is undisputed that the label was put on the sliding glass door for the benefit of permitting officials and building inspectors and there is no evidence it was intended to be viewed and relied upon by remote consumers such as Walma.

Further, by Walma's own admission on the record, the statement "forced entry resistant" was not material to Walma's decision to enter into any transaction with FEI, including the purchase of FEI's sliding glass door when he purchased his residence from another homeowner. In order to have an actionable misrepresentation claim, the alleged misrepresentation must be material to the recipient of the representation. Casey vs. Cohan, 740 So. 2d 59, 62 (Fla. 4th DCA 1999) (finding that a failure to disclose a secret agreement between two sellers of stock was not material because the secret agreement did not impact the value of the stock). A fact is material to a party if "a contract would not have been entered into but for that fact." Atlantic National Bank of Florida vs. Vest, 480 S. 2d 1328 (Fla. 2d DCA 1985) (finding a fact is not material as a matter of law if the testimony reveals that the transaction would have been completed with or without the alleged misrepresentation). Here, Walma testified that he would have entered into

the transaction to buy his residence and FEI's sliding glass door with or without having seen the words "forced entry resistant" on the sliding glass door's label.

It is therefore

ORDERED AND ADJUDGED as follows:

1. Defendant Florida Extruders International, Inc.'s Motion for Summary Judgment is GRANTED and FINAL SUMMARY JUDGMENT is hereby entered in favor of Defendant, Florida Extruders International, Inc., of 2540 Jewett Lane, Sanford, Florida 32771-1600, and against Plaintiff, Curtis Walma, of 6062 Erice Street, Venice, Florida 34923.

2. Plaintiff, Curtis Walma, shall take nothing by this action and Defendant, Florida Extruders International, Inc., shall go hence without day.

3. The Court reserves jurisdiction as to the entitlement and award of Defendant's, Florida Extruders International, Inc., attorney's fees and costs and, thereafter, to enter a separate judgment in Defendant's, Florida Extruders International, Inc., favor for attorney's fees and costs should Defendant, Florida Extruders International, Inc., be entitled to such judgment. Any such entitlement and award of attorney's fees and costs to Defendant, Florida Extruders International, Inc., is collateral to this Final Summary Judgment.

DONE AND ORDERED in Chambers at Sarasota, Sarasota County, Florida this _____ day of April, 2011.

ANDREW D. OWENS, JR.
CIRCUIT JUDGE

ORIGINAL SIGNED

APR 15 2011

ANDREW D. OWENS, JR.
CIRCUIT JUDGE

Joseph Summonte, Jr., Esq.
Charles W. Denny, IV, Esq.
Erik E. Hawks, Esq.

Exhibit C

# Automobiles, Trucks, Trailers

| DELIVERY EQUIPMENT | Year Acquired | Value |
| --- | --- | --- |
| 1982 5TH WH VAN TRAILER | 1989 | $0.00 |
| 1982 5TH WH VAN TRAILER | 1989 | $0.00 |
| 1966 DROP BOX 45FT, DORS-DFT1 | 1992 | $0.00 |
| 1974 DROP BOX 45FT, FRU-DFT2 | 1992 | $0.00 |
| 1986 FLAT TRAILER, 47.5 FT, SEM FTL200 | 1993 | $0.00 |
| 1986 FLAT TRAILER, 47.5 FT, SEM FTL300 | 1993 | $0.00 |
| REET 1966 DROP BOX 45 FT, DORS-DFT-1 | 1993 | $0.00 |
| 1983 45' KENTUCKY DROP BOX SEMI DFT-3 | 1993 | $0.00 |
| 1983 45' KENTUCKY DROP BOX SEMI DFT-4 | 1993 | $0.00 |
| 1983 45' KENTUCKY DROP BOX SEMI DFT-5 | 1993 | $0.00 |
| 1983 45' KENTUCKY DROP BOX SEMI DFT-6 | 1993 | $0.00 |
| 1983 45' KENTUCKY DROP BOX SEMI DFT-7 | 1993 | $0.00 |
| 1983 45' KENTUCKY DROP BOX SEMI DFT-8 | 1993 | $0.00 |
| 1983 45' KENTUCKY DROP BOX SEMI DFT-9 | 1993 | $0.00 |
| 1969 FRUE TRAILER(539) | 1993 | $0.00 |
| 1969 FRUE TRAILER(078) | 1993 | $0.00 |
| 1968 FRUE TRAILER(777) | 1993 | $0.00 |
| DIESEL STORAGE TANKER | 1993 | $0.00 |
| REET 88 FORD 9000 SGL AX SEM-F11 | 1995 | $0.00 |
| 66 DORS DROP BOX, 45FT SEM-DFT1R | 1995 | $0.00 |
| 74 FRUE DROP BOX, 45FT SEM-DFT2R | 1995 | $0.00 |
| 78 DORS DROP BOX, 45FT SEM-DFT3R | 1995 | $0.00 |
| 83 KETY DROP BOX, 45FT SEM-DFT4S | 1995 | $0.00 |
| 83 KETY DROP BOX, 45FT SEM-DFT5S | 1995 | $0.00 |
| 83 KETY DROP BOX, 45FT SEM-DFT6S | 1995 | $0.00 |
| 83 KETY DROP BOX, 45FT SEM-DFT7S | 1995 | $0.00 |
| 83 KETY DROP BOX, 45FT SEM-DFT8S | 1995 | $0.00 |
| 83 KETY DROP BOX, 45FT SEM-DFT9S | 1995 | $0.00 |
| 83 MATL DROP BOX, 44FT SEM-DFT10S | 1995 | $0.00 |

| Description | Year | Price |
| --- | --- | --- |
| 69 SCRAP TRAILER, OPEN TOP SCT10S | 1995 | $0.00 |
| 85 FORD F350, 1 TON PK F350GTM | 1995 | $0.00 |
| 90 FORD F450 DIESEL HS - D30 | 1996 | $0.00 |
| 83 KETY DROP BOX, 45FT SEM-DFT4S | 1996 | $0.00 |
| 83 KETY DROP BOX, 45FT SEM-DFT5S | 1996 | $0.00 |
| 83 KETY DROP BOX, 45FT SEM-DFT6S | 1996 | $0.00 |
| 83 KETY DROP BOX, 45FT SEM-DFT7S | 1996 | $0.00 |
| 83 KETY DROP BOX, 45FT SEM-DFT8S | 1996 | $0.00 |
| 83 KETY DROP BOX, 45FT SEM-DFT9S | 1996 | $0.00 |
| 83 MATL DROP BOX, 44FT SEM-DFT10S | 1996 | $0.00 |
| 86 GREAT DANE DFT 45 FT. BX. BRN -11SW | 1996 | $0.00 |
| 86 GREAT DANE DFT 45 FT. BX. BRN -12SW | 1996 | $0.00 |
| 86 GREAT DANE DFT 45 FT. BX. WT -13SW | 1996 | $0.00 |
| 85 DFT FT BX BLUE DORSEY DFT14SAW | 1997 | $0.00 |
| 85 DFT FT BX BLUE DORSEY DFT15SAW | 1997 | $0.00 |
| 85 DFT FT BX BLUE DORSEY DFT16SAW | 1997 | $0.00 |
| 85 DFT FT BX BLUE DORSEY DFT17SAW | 1997 | $0.00 |
| 85 DFT FT BX BLUE DORSEY DFT18SAW | 1997 | $0.00 |
| 85 DFT FT BX BLUE DORSEY DFT19SAW | 1997 | $0.00 |
| 85 DFT FT BX BLUE DORSEY DFT20SAW | 1997 | $0.00 |
| 85 DFT FT BX BLUE DORSEY DFT21SAW | 1997 | $0.00 |
| 85 DFT FT BX BLUE DORSEY DFT22SAW | 1997 | $0.00 |
| 85 DFT FT BX BLUE DORSEY DFT23SAW | 1997 | $0.00 |
| F-181 1990 FORD LS9000 SINGLE AXLE | 1998 | $0.00 |
| F-221 1989 FORD LS9000 SINGLE AXLE | 1998 | $0.00 |
| FLT-300 UTILITY 47'6" FLATBED | 1998 | $0.00 |
| DFT-7S 1983 KENTUCKY DFT 45 FT BX | 1998 | $0.00 |
| DFT-11S 1986 GREAT DANE DFT 45 FT | 1998 | $0.00 |
| DFT-13S 1986 GREAT DANE DFT 45 FT | 1998 | $0.00 |
| DFT-18SAW 1985 DORSEY DRT 48 FT | 1998 | $0.00 |
| FORD T-1, 87 FORD,2WD TRACTOR,6000 | 2000 | $0.00 |
| F-11 88 FORD, CL9000, SINGLE AXLE | 2000 | $0.00 |
| C350-1R CHEVY 8' 4WDW GLASS RK WHT | 2000 | $0.00 |
| FLT453 88 FONTAINE,FLATTRAILER 53' | 2000 | $0.00 |
| FLT553 94 FONTAINE,FLATTRAILER 53' | 2000 | $0.00 |

| Code | Description | Year | Price |
|------|-------------|------|-------|
| FLT653 | 94 FONTAINE,FLATTRAILER 53' | 2000 | $0.00 |
| FLT753 | 94 FONTAINE,FLATTRAILER 53' | 2000 | $0.00 |
| FLT853 | 94 FONTAINE,FLATTRAILER 53' | 2000 | $0.00 |
| FLT953 | 94 FONTAINE,FLATTRAILER 53' | 2000 | $0.00 |
| F101 | 90 FORD,LS9000,SINGLE AXLE BL | 2000 | $0.00 |
| DFT-4 | 83 KENTUCKY,45FT FT BX BLUE | 2000 | $0.00 |
| FLT 953 | 1994 FONTAINE 53' FLATBEDTRAILER | 2001 | $0.00 |
| DFT 15' | 1985 DORSEY 48' BLUE, LET | 2001 | $0.00 |
| FL402 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL412 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL422 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL432 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL442 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL452 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL462 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL472 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL482 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL492 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL502 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL512 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL522 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL532 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL542 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL552 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL562 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL582 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| FL592 | 1998,FREIGHTLINER,CENT,DUALAX,BL,LET | 2002 | $0.00 |
| VS353-01 | -SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-02 | -SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-03 | -SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-04 | -SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-05 | -SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-06 | -SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-07 | -SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-08 | -SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |

| Description | Year | Value |
|---|---|---|
| VS353-09-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-10-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-11-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-12-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-13-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-14-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-15-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-16-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-17-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-18-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-19-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-20-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-21-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-22-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-23-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-24-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-25-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-26-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-27-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-28-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| VS353-29-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2002 | $0.00 |
| FL391,1997,FREIGHTLINER,TT,SGL AX,24',BEDBL | 2002 | $0.00 |
| F361,1995,FORD,L9000,SINGLE AXLE,BLUE,LET | 2002 | $0.00 |
| F371,1995,FORD,L9000,SINGLE AXLE,BLUE,LET | 2002 | $0.00 |
| F381,1995,FORD,L9000,SINGLE AXLE,BLUE,LET | 2002 | $0.00 |
| EQUIPMENT UTILITY TRAILER | 2002 | $0.00 |
| VS353-01-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-02-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-03-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-04-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-05-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-06-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-07-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-08-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-09-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |

| Description | Year | Amount |
|---|---|---|
| VS353-10-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-11-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-12-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-13-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-14-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-15-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-16-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-17-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-18-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-19-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-20-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-21-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-22-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-23-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-24-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-25-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-26-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-27-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-28-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| VS353-29-SAW,2003,UTILITY,VS2DC,VAN53'BX BL | 2003 | $0.00 |
| FL-601-LD, 2004, FREIGHTLINER,1 AXLE | 2003 | $0.00 |
| FL-611-LD, 2004, FREIGHTLINER,1 AXLE | 2003 | $0.00 |
| FL-621-LD, 2004, FREIGHTLINER,1 AXLE | 2003 | $0.00 |
| FL-631-LD, 2004, FREIGHTLINER,1 AXLE | 2003 | $0.00 |
| FL-641-LD, 2004, FREIGHTLINER,1 AXLE | 2003 | $0.00 |
| FL-651-LD, 2004, FREIGHTLINER,1 AXLE | 2003 | $0.00 |
| FL-661-LD, 2004, FREIGHTLINER,1 AXLE | 2003 | $0.00 |
| FL-671-LD, 2004, FREIGHTLINER,1 AXLE | 2003 | $0.00 |
| FL-681-LD, 2004, FREIGHTLINER,1 AXLE | 2003 | $0.00 |
| H30011,1989, HINO,CUBE VAN, 24FT BOX | 2003 | $0.00 |
| DFT-14-SAW,1985,DORSEY,DFT48 FT. | 2003 | $0.00 |
| DFT-19-SAW,1985,DORSEY,DFT48 FT. | 2003 | $0.00 |
| DFT-21-SAW,1985,DORSEY,DFT48 FT. | 2003 | $0.00 |
| F250-2GR,2003,FORD,250XL,8FT GLASS RK | 2003 | $0.00 |
| 2003 FORD F350 DIESEL TRUCK | 2004 | $0.00 |

| ID | Description | Year | Amount |
|---|---|---|---|
| FL602 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL612 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL622 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL632 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL642 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL652 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL662 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL672 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL682 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL692 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL712 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL722 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL732 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL742 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL752 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL762 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL772 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL782 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL792 | 2001,freightliner,cent,dualax,trtr | 2005 | $0.00 |
| FL150-12grwd,2004,150XL,W-8,gas,8ftbd,cab | | 2005 | $0.00 |
| FL150-13grwd,2004,150XL,W-8,gas,8ftbd,cab | | 2005 | $0.00 |
| FL150-14grwm,2004,150XL,W-8,gas,8ftbd,cab | | 2005 | $0.00 |
| FL150-15grpm,2004,150XL,W-8,gas,8ftbd,cab | | 2005 | $0.00 |
| FL150-16grwh,2004,150XL,W-8,gas,8ftbd,cab | | 2005 | $0.00 |
| F550d21fbr,2004,ford,f550xl,diesel pk. | | 2005 | $0.00 |
| F450d21fbr,2004,ford,f450xlt,diesel pk. | | 2005 | $0.00 |
| F450d22fbr,2004,ford,f450xlt,diesel pk. | | 2005 | $0.00 |
| F250d01rbr,2004,ford,f250xl,diesel pk. | | 2005 | $0.00 |
| FL702 | 2001,freightliner,cent,dualax,trtr | 2005 | $4,273.87 |
| FL-661-LD, 2004, FREIGHTLINER,1 AXLE | | 2007 | $2,947.27 |
| Dross 1 53' Trailer Dross Trailer | | 2007 | $2,781.92 |
| FL-81 2003 Freightliner White side 26' | | 2007 | $14,983.47 |
| year 1999 G. dane 53' | | 2008 | $4,062.50 |
| Dross Trailer | | 2008 | $2,111.64 |

AUTOMOBILES

| Description | Year | Amount |
|---|---|---|
| 2001 FORD EXCUSION, WHITE | 2000 | $0.00 |
| 1993 FORD TAURUS SE, TAN 4D | 2000 | $0.00 |
| 2003 FORD TAURUS WAGON, WHITE 4D | 2003 | $0.00 |
| 2003 FORD TAURUS SE, WHITE 4D | 2003 | $0.00 |
| 2003 FORD TAURUS SE, WHITE 4D | 2003 | $0.00 |
| 2003 FORD TAURUS SE, WHITE 4D | 2003 | $0.00 |
| 2003 FORD TAURUS SE, WHITE 4D | 2003 | $0.00 |
| 2003 FORD TAURUS SE, WHITE 4D | 2004 | $0.00 |
| 2004 FORD TAURUS, WHITE 4D | 2004 | $0.00 |
| 2004 FORD TAURUS, WHITE 4D | 2004 | $0.00 |
| 2004 FORD TAURUS, WHITE 4D | 2004 | $0.00 |
| 2003 FORD TAURUS, WHITE, SDN, USED | 2005 | $0.00 |
| 2007 FORD TAURUS SE WHITE 4D TAR 26 | 2007 | $4,067.28 |
| 2006 FORD TAURUS SE WHITE 4D TAR 27 | 2007 | $3,683.40 |
| 2007 FORD TAURUS SE WHITE 4D TAR 28 | 2007 | $3,918.30 |
| 2006 FORD TAURUS SE WHITE 4D TAR 29 | 2007 | $3,377.70 |
| 2007 FORD TAURUS SE WHITE 4D TAR 30 | 2007 | $3,759.30 |
| 1994 FORD 25 PASSENGER VAN WHITE | 2007 | $1,200.00 |

SUBTOTAL                $20,005.98

Total                   $51,166.65

Exhibit D

# Office Equipment, Furnishings

FURNITURE & OFFICE

| Value | EQUIPMENT | Year Acquired |
|-------|-----------|---------------|
| $0.00 | OFFICE NEXT TO E.G.'S | 1989 |
| $0.00 | E.G.'S OFFICE | 1989 |
| $0.00 | COMPUTER CONSULTANTS | 1989 |
| $0.00 | BACK OFFICE CHAIRS (9) | 1989 |
| $0.00 | COMPUTER CONSULTANTS | 1989 |
| $0.00 | BACK OFFICE DESKS (8) | 1989 |
| $0.00 | MISC GER OFFICE | 1989 |
| $0.00 | HARD DRIVE FOR COMPUTER | 1990 |
| $0.00 | CANNON NP 4040 COPIER | 1992 |
| $0.00 | OFFICE FURNITURE | 1993 |
| $0.00 | SHREADER | 1993 |
| $0.00 | CANNON COPIER | 1993 |
| $0.00 | CANNON FAX | 1993 |
| $0.00 | 2-TYPEWRITERS | 1993 |
| $0.00 | PHONE SYSTEM | 1993 |
| $0.00 | COMPUTERS | 1993 |
| $0.00 | TOSHIBA T-3200 SX COMPUTER | 1993 |
| $0.00 | CANNON FAX MACHINE MODEL P777 | 1993 |
| $0.00 | COMPUTER GD-486/DX2-66 | 1994 |
| $0.00 | EXECUTONE TELEPHONE SYSTEM | 1994 |
| $0.00 | COMPUTER LINK EPC LAYOUT MC 2 | 1994 |
| $0.00 | NP760 USED LASER FAX UBDO4982 | 1994 |
| $0.00 | NEW ADP TIME CLOCKS | 1994 |
| $0.00 | OKI DATA ML321 PRINTER | 1994 |
| $0.00 | 3-COMPUTER/3-MONITORS | 1995 |
| $0.00 | 1-LOT USED OFFICE FURNITURE | 1995 |
| $0.00 | A-1 ARCHITECT GLASS SOFTWARE | 1995 |
| $0.00 | OKI DATA PRINTER | 1996 |
| $0.00 | 15  DELL #575 PC | 1996 |
| $0.00 | DELL #5120 BASE | 1996 |
| $0.00 | 3840 EP PRINTER | 1996 |
| $0.00 | PMC WINDOW DEPT SOFTWARE | 1996 |
| $0.00 | PMC EQUIPMENT REFUND | 1998 |
| $0.00 | CD ROM ADDITIONS | 1996 |

| | | |
|---|---|---|
| $0.00 | HARD DRIVE ADDITION | 1996 |
| $0.00 | SOFTWARE & SYSTEM INSTALLATION | 1996 |
| $0.00 | MONITOR SPEAKER | 1997 |
| $0.00 | DELL COMPUTER MINI TOWER | 1997 |
| $0.00 | COMPUTER HARDWARE | 1997 |
| $0.00 | NEW POSTAGE MACHINE | 1997 |
| $0.00 | SERVER | 1997 |
| $0.00 | SERVER RACK | 1997 |
| $0.00 | COMPUTER SHELTER | 1997 |
| $0.00 | 9 - DELL COMPUTERS | 1997 |
| $0.00 | ADD MEMORY TO COMPUTER | 1997 |
| $0.00 | MACOLA ADM SOFTWARE | 1998 |
| $0.00 | WINDOW MGF SOFTWARE | 1998 |
| $0.00 | COMPUTER HARDDRIVE JG30536 | 1998 |
| $0.00 | UPGRADE VER NETWORK NOVELL 25 USERS | 1998 |
| $0.00 | LIC 10 USERS VER NOVELL INTREANETWARE | 1998 |
| $0.00 | COMPUTER INSULATION | 1998 |
| $0.00 | LAPTOP LATITUDE Cpi 233ST | 1998 |
| $0.00 | DELL DEM XPS R400 MTZ PENTIUM II | 1998 |
| $0.00 | CXT 17" - .28 SVGA MONITOR | 1998 |
| $0.00 | NETWORK EQUIP TO CONNECT FIBER FOR OFF | 1998 |
| $0.00 | DELL DEM XPS R450 MHZ PENTIUM II PROC. | 1998 |
| $0.00 | DELL DEM XPS R350 MHZ PENTIUM II PROC. | 1998 |
| $0.00 | 44- POWER PHONE NEXTELL | 1998 |
| $0.00 | TURBO IBM PRINTER | 1998 |
| $0.00 | NEW BUILDING TELEPHONE SYSTEM | 1998 |
| $0.00 | 1-PANASONIC FAX MACHINE | 1998 |
| $0.00 | 2-600 DIP 6.5 PRINTERS | 1998 |
| $0.00 | 34-CHAIRS | 1998 |
| $0.00 | BROTHERS FAX | 1998 |
| $0.00 | 16-OFFICE CHAIRS | 1999 |
| $0.00 | COMPUTER BFD RACK | 1999 |
| $0.00 | COMPUTER SOFTWARE MAINTENANCE | 1999 |
| $0.00 | 1-TOSHIBA NOTEBOOK COMPUTER | 1999 |
| $0.00 | DELL PORTABLE LAP TOP COMPUTER | 1999 |
| $0.00 | PRINTONIX MODEL P5205 LINE PRINTER | 1999 |
| $0.00 | MACOLA ADM SOFTWARE | 1999 |
| $0.00 | 11 - DELL PENTIUM III MINI TOWER BASE | 1999 |
| $0.00 | DELL DIMENSION 550 MHZ PENT III | 2000 |
| $0.00 | DELL DIMENSION 733 MHZ PENT III | 2000 |
| $0.00 | LAPTOP-DELL LATITUDE CPX PENT III | 2000 |
| $0.00 | DELL EDGE 4400 BASE 800 MHZ SERVER | 2000 |
| $0.00 | NEWTWARE 5.1 SOFTWARE | 2000 |

| | | |
|---|---|---|
| $0.00 | 2-DELL DIM XPS 600 MHZ PENT III | 2000 |
| $0.00 | OKI DATA 321 TURBO PRINTER | 2000 |
| $0.00 | AOPEN V90 MODEM | 2000 |
| $0.00 | BACKUP BATTERIES FOR UPS | 2000 |
| $0.00 | APC BATTERY BACKUP | 2000 |
| $0.00 | DELL DIM 4100 SERIE 866MHZ PENTIII | 2000 |
| $0.00 | DELL DIM 4100 1 GHZ PENT III | 2000 |
| $0.00 | DELL DIM 4100 1 GHZ PENT III | 2000 |
| $0.00 | BACKUP UPS | 2000 |
| $0.00 | SUREFIRE SYSTEM DEVELOPMENT | 2000 |
| $0.00 | SUREFIRE SOFTWARE DEVE. FOR PROCTL | 2000 |
| $0.00 | DATASTREAM SYSTEMS | 2000 |
| $0.00 | NEXTEL BASE SYSTEM | 2000 |
| $0.00 | PANASONIC UF885 LASER PRINTER | 2000 |
| $545.00 | UPDATE SUREFIRE SOFTWARE 1000/2000 SERIE | 2001 |
| $55.85 | DELL 4100 PENTIUM III 866 MHZ | 2001 |
| $122.99 | 2-DELL 4100 PENTIUM III 933 MHZ | 2001 |
| $26.92 | SOFTWARE - TRACT IT 4.0 SINGLE USER | 2001 |
| $205.76 | 3-DELL 4100 PENTIUM III 1 GHZ | 2001 |
| $116.28 | 2-DELL 4300 PENTIUM 4  1.5 GHZ | 2001 |
| $1,012.24 | NEW NEC TELEPHONE SYSTEM | 2001 |
| $42.75 | PANASONIC FP-711 COPIER | 2001 |
| $95.35 | PANASONIC UF 885 LASER PRINTER | 2001 |
| $45.40 | DIMENSION 4300 PROCESSOR | 2001 |
| $174.64 | PANASONIC L-CD PROJECTOR | 2001 |
| $2,249.50 | PRODUCTION CONTROL SOFTWARE | 2001 |
| $1,798.29 | SPARC 20-MULTI PROCESSOR | 2001 |
| $292.27 | 1-DELL 8100 PENTIUM III XGA LAPTOP | 2002 |
| $329.10 | 2-DELL OPIPLEX GX240 PENTIUM 4, 1.6 GHZ | 2002 |
| $192.14 | NET SHELTER 42U EXP CABINET | 2002 |
| $1,304.50 | DELL POWEREDGE 2650 2.4 GHZ, SERVER | 2002 |
| $323.89 | 1-DELL LATITUDE C640 1.60 GHZ PENTIUM LT MT | 2002 |
| $432.05 | 1-DELL LATITUDE C840 2.2 GHZ PENTIUM4 UXGA | 2002 |
| $530.44 | 1-DELL DIMENSION 8250, PENTIUM 4 3.06 GHZ | 2002 |
| $259.05 | 6 - HON OFFICE DESKS | 2002 |
| $272.69 | PAN PANAFAX UF-890 LASER | 2002 |
| $1,969.53 | TRAFFIC SOFTWARE-PLATINUM DOSSIER ED | 2003 |
| $9,500.00 | SUREFIRE PO SERVER SOFTWARE | 2003 |
| $518.42 | 2-DIM 2350 SERIES 2.4 GHZ COMPUTER | 2003 |
| $158.66 | 2-DELL FLAT PANEL MONITOR 15" SCREEN | 2003 |
| $121.41 | 2-DELL FLAT PANEL MONITOR 17" SCREEN | 2003 |
| $1,514.43 | 4-DELL OPTOPLEX 2.4 GHZ COMPUTER | 2003 |
| $44.14 | 256 MB MEMORY MODULE | 2003 |

| | | |
|---|---|---|
| $975.00 | DELL POWER VAULT BACK UP TAPE DRIVE | 2003 |
| $958.16 | OFFICE FURNITURE | 2004 |
| $567.16 | 1-OPTIPLEX, GX 280, MINITOWER PENT 4.520 | 2004 |
| $2,048.98 | 2-PC LATITUDE D800, PENT. M745 | 2004 |
| $936.60 | PRINTER GENICOM 3880 | 2004 |
| $15.75 | 1-D/MONITOR STAND LATITUDE D/FAMILY | 2004 |
| $924.35 | 1-LATITUDE D800, 1.600 GHZ PENTIUM | 2004 |
| $934.75 | NETWORK SERVER POWER EDGE 1750, 2.8 GHZ | 2004 |
| $1,020.89 | NETWORK SERVER POWER EDGE 750, 2.8 GHZ | 2004 |
| $2,031.12 | 3-ACAD 2002 UPGRADE, 1-AUTO CAD 2005 | 2004 |
| $430.68 | WIN SMALL BUSINESS SERVER | 2004 |
| $7,091.39 | 8-LATITUDE D610, PENTIUM M750(1.86 GHZ) | 2005 |
| $8,347.22 | 1-3.6 GHZ/2MB,CACHE 800 MHZ POWEREDGE 2850 | 2005 |
| $725.27 | 1-3.0 GHZ/2MB CACHE,800 MHZ POWEDGE SC1420 | 2005 |
| $2,790.14 | 5-OPTIPLEX GX620 MINITOWER PENT 4 650/3.4 | 2005 |
| $3,642.82 | Ikon Documentation Systems | 2006 |
| $4,565.54 | CDW 3-Scanners for document servers | 2006 |
| $25,673.31 | Install,wiring&Progrm 8"press/window off | 2006 |
| $1,079.57 | 1-Ricoh CPR AF1515 Network Copy/Printer | 2007 |
| $5,304.20 | 2-Dual Core 2.33 GH Network Citrix Servers | 2007 |
| $1,124.02 | 1-Latitude D620 1.66 GHZ Laptop | 2007 |
| $13,261.56 | 4-Zebra 170XI/ I I I  Windows Label Printers | 2007 |
| $7,433.67 | 4-Dustshield Workstation Conputer Enclosures | 2007 |
| $1,483.46 | 4-Planar PT1500MU Touch Screen Monitors | 2007 |
| $399.56 | 4-Planar PT1500MU Touch Screen Monitor | 2007 |
| $3,287.57 | 4-Zebra 170XI/ I I I  Window Label Printer | 2007 |
| $1,408.17 | 1-Dell Precision 390  2.4 ghz Computer wrkstation | 2007 |
| $1,124.02 | 1-Latitude D620 1.66 ghz Laptop | 2007 |
| $3,290.30 | Citrix Presentation Server Software | 2007 |
| $2,240.36 | 2-Optiplex 745 2.13 ghz Computers | 2007 |
| $1,474.30 | 5-VXL Thin Client Terminal Computer | 2007 |
| $682.29 | 9-symbol 3-yr support for barcoding Scanner | 2007 |
| $915.89 | 1-Dustshield WS Computer Enclosures | 2007 |
| $646.75 | 1-Labelview Gold Labeling Software | 2007 |
| $190.57 | Network Cabling Parts | 2007 |
| $5,134.81 | Citrix Presentation Server Software | 2007 |
| $2,187.85 | 2-Latitude D630 1.80 ghz Laptops | 2007 |
| $1,334.16 | 1-Firebox X750e  Firewall | 2007 |
| $1,774.20 | 3-OptiPlex 745 1.80 ghz Computers | 2007 |
| $1,859.55 | 1-FUJITSU FI-5330 Document Scanner | 2007 |
| $1,885.00 | Macola Price Code Software | 2007 |
| $968.07 | 1-Firebox X750 Firewall | 2007 |
| $9,241.42 | 3-Zebra 170 XI Label Printers | 2007 |

| | | |
|---|---|---|
| $3,160.20 | 3-Zebra 170 XI Label Printer | 2007 |
| $3,258.14 | 4-Dustshield Printer Enclosures | 2007 |
| $3,121.01 | 1-Quad Core Xeon 2.66 GHZ Server | 2007 |
| $1,087.07 | RIC COPER MP 161 SPF WND SHIP DEPT. | 2007 |
| $3,796.81 | NF 500 Quad core Xeon E5405 Processor | 2008 |
| $56.25 | NetEng Software | 2008 |
| $892.50 | Citrix Presentation ServerREBUILD | 2009 |

$173,036.12                               SUBTOTAL

BRANCH DISTRIBUTION FURNITURE & OFFICE
EQUIPMENT
------------------------------------------------

| | | |
|---|---|---|
| $13,245.25 | POINT OF SALES - SOFTWARE | 2003 |
| $133.88 | MISC COMPUTER EQUIPMENT | 2003 |
| $1,054.50 | 12 - OKIDATA IMPACT PRINTERS | 2003 |
| $293.56 | UPS POWER SUPPLIES | 2003 |
| $3,594.00 | 12-DELL OPTIPLEX 2.4 GHZ COMPUTER | 2003 |
| $295.04 | 9-USB FLASH DRIVES | 2003 |
| $2,353.73 | FILES, CHAIRS, & DESKS | 2003 |
| $4,191.02 | 12-CANNON COPIERS | 2003 |
| $42.80 | EQUIFAX SOFTWARE | 2003 |
| $2,499.38 | COUNTER TOPS | 2003 |

$27,703.16

                              SUBTOTAL

$200,739.28    Total

Exhibit E

| Value Value Value | 2300 TON PRESS | Year Acquired | | | |
|---|---|---|---|---|---|
| $85,994.00 | 2300 TON PRESS | 1999 | 100% | 2,063,863.85 | 12 |
| $6,341.52 | GRANCO CLARK BILLET HEATER | 1999 | 100% | 152,196.44 | 12 |
| $20,863.86 | 2300 TON PRESS INSULATION | 1999 | 100% | 500,252.71 | 12 |
| $954.18 | GERREFF DIE OVEN | 1999 | 100% | 22,900.32 | 12 |
| $459.64 | 40 - 24" FANS W/GUARDS | 1999 | 100% | 11,031.25 | 12 |
| $13,913.50 | CAPITALIZED INTEREST | 1999 | 100% | 333,900.00 | 12 |
| $327.49 | BRIDGE CRANE SYSTEM OVER DIE OVEN | 1999 | 100% | 7,859.85 | 12 |
| $10,571.51 | MODIFICATION R ADDITIONS | 2000 | 100% | 84,572.08 | 12 |
| $10,587.50 | AUTOMATIC SAW GUAGE TABLE | 2000 | 100% | 84,700.00 | 12 |
| $6,974.25 | EXTRUSION INFORMATION SYSTEM (EIS) | 2001 | 100% | 33,476.40 | 12 |
| $5,840.42 | NEW SIDE CYLINDER ASSEMBLY | 2001 | 100% | 28,034.00 | 12 |
| $564.11 | NEW FINISH SAW CHIP COLLECTOR | 2001 | 100% | 2,707.75 | 12 |
| $3,817.33 | 2-NEW BILLET LOADER ARM ASSEMBLY | 2002 | 100% | 13,088.00 | 12 |
| $4,775.75 | 1-NEW CONTAINER CYLINDER ASSEMBLY | 2002 | 100% | 16,374.00 | 12 |
| $3,477.25 | 2-NEW CONTAINER CYLINDER RODS | 2002 | 100% | 11,922.00 | 12 |
| $18,010.42 | 1-NEW CONTAINER HOUSING | 2002 | 100% | 61,750.00 | 12 |
| $57,101.46 | NEW MAIN CYLINDER | 2004 | 100% | 124,585.00 | 12 |
| $30,339.06 | VHR PROCESSOR | 2006 | 100% | 48,542.50 | 12 |
| $9,208.33 | INFRED DIE OVEN | 2007 | 100% | 13,000.00 | 12 |
| | | | | | |
| 290,100.58 | SUBTOTAL | | | 3,614,755.39 | |
| | | | | | |
| | 2200 TON PRESS | | | | |
| | ------------------------- | | | | |
| $0.00 | 2200 TON PRESS | 1990 | | 243,566.69 | 12 |
| $0.00 | OLIVER SAW | 1990 | | 15,000.00 | 12 |
| $0.00 | 2200 TON PRESS HANDLING SYSTEM | 1991 | | 507,534.75 | 12 |
| $0.00 | 2200 TON PRESS MODERNIZATION | 1991 | | 62,140.14 | 12 |
| $0.00 | SAW CHIP COLLECTOR-AGET DUSTKOP | 1991 | | 2,640.70 | 12 |
| $0.00 | AGS OVEN REBUILD | 1991 | | 2,943.33 | 12 |
| $0.00 | CAPITALIZED LABOR-PRESS | 1991 | | 35,787.80 | 12 |
| $0.00 | CAPITALIZED LABOR-RUNOUT | 1991 | | 89,469.50 | 12 |
| $0.00 | 12 COOLING FANS | 1991 | | 2,951.00 | 12 |
| $0.00 | ROLLER CONVEYOR SECTIONS | 1991 | | 3,438.06 | 12 |
| $0.00 | 2200 TON PRESS-ADDITIONS | 1992 | | 74,408.77 | 12 |
| $0.00 | 2200 HANDLING SYSTEM-ADDITIONS | 1992 | | 6,940.31 | 12 |
| $0.00 | NEW CYLINDER SYSTEM | 1993 | | 31,441.00 | 12 |
| $0.00 | NEW CONTAINER CYLINDER BARRELS | 1993 | | 10,914.00 | 12 |
| $0.00 | EXTROSION FANS OVER PRESS | 1993 | | 3,115.00 | 12 |
| $0.00 | OILGEAR HYDRAULIC SYSTEM | 1994 | | 416,963.93 | 12 |
| $0.00 | MDL 69-30-3 GR 60 BILLET FURNACE | 1994 | | 131,863.71 | 12 |
| $0.00 | R.L. BEST BILLET LOADER | 1994 | | 24,430.00 | 12 |
| $0.00 | OLIVER SAW MODEL 340 | 1994 | | 44,183.10 | 12 |
| $0.00 | 2-40 TON R.L.BEST STRETCHER HEAD | 1994 | | 65,281.96 | 12 |
| $0.00 | BILLET HEATER ADDITION | 1995 | | 3,040.56 | 12 |
| $0.00 | 2 - NEW CONTAINER CYLINDERS | 1996 | | 10,162.40 | 12 |
| $0.00 | NEW SIDE CYLINDER | 1996 | | 11,445.00 | 12 |
| $0.00 | 2200 TON PRESS MODIFICATIONS | 1996 | | 30,103.40 | 12 |
| $0.00 | 2200 CONTAINER LINER | 1997 | | 18,706.00 | 12 |
| $0.00 | NEW CONTAINER HOUSING | 1997 | | 84,676.80 | 12 |
| $0.00 | NEW STEM PACKING PLATE | 1998 | | 5,796.20 | 12 |
| $0.00 | NEW BILLET LOADER ASSEMBLY | 1998 | | 24,430.00 | 12 |
| $0.00 | REBUILD 200 HP MOTOR | 1998 | | 1,783.93 | 12 |
| $0.00 | REBUILD 2200 TON PRESS DIE OVEN | 1998 | | 1,873.66 | 12 |
| $1,125.87 | REBUILD OILGEAR PUMP SYSTEM | 1999 | | 27,029.94 | 12 |
| $656.59 | NEW OILGEAR PV K370 PUMP | 1999 | | 15,758.14 | 12 |
| $587.22 | GRAPHITE ROLL | 1999 | | 14,093.32 | 12 |
| $779.42 | NEW CONTAINER LINER ASSEMBLY | 1999 | | 18,706.00 | 12 |
| $1,133.39 | REBUILD MAIN CYLINDER | 1999 | | 27,201.00 | 12 |
| $323.88 | 2200 NEW WEAR PLATE | 1999 | | 7,773.16 | 12 |
| $147.38 | DIE OVEN RACKS | 2000 | | 1,179.00 | 12 |
| $2,338.25 | NEW CONTAINER LINER | 2000 | | 18,706.00 | 12 |
| $3,763.42 | REBUILD FOULER SYSTEM | 2000 | | 30,107.39 | 12 |
| $12,960.39 | REBUILD MATERIAL HANDLING SYSTEM | 2000 | | 103,683.15 | 12 |
| $215.29 | NEW 1/2 TON CHAIN HOIST | 2000 | | 1,722.31 | 12 |
| $5,785.19 | NEW GORBAL BRIDGE CRANE | 2001 | | 27,672.90 | 12 |
| $22,064.25 | REBUILD SEXER/CONTAINER/SIDE CYLINDER | 2001 | | 105,908.42 | 12 |
| $9,640.06 | NEW INTERGRATED ROLLERS | 2001 | | 46,273.30 | 12 |
| $5,037.09 | NEW OILGEAR PUMP | 2001 | | 24,170.01 | 12 |
| $6,078.13 | EXTRUSION INFORMATION SYSTEM (EIS) | 2001 | | 29,175.00 | 12 |
| $40,193.33 | NEW PLC SYSTEM | 2001 | | 192,927.97 | 12 |
| | | | | | |
| 112,909.14 | SUBTOTAL | | | 2,744,907.96 | |
| | | | | | |
| | 1250 TON PRESS | | | | |
| | ------------------------- | | | | |
| $0.00 | 1250 TON PRESS | 1993 | | 447,952.14 | 12 |
| $0.00 | PRESS HANDLING SYSTEM | 1993 | | 113,313.10 | 12 |
| $0.00 | BILLET HEATER CAPACITO | 1993 | | 3,963.34 | 12 |
| $0.00 | NEW 7" COIL | 1993 | | 5,000.00 | 12 |
| $0.00 | 18-EXTRUSION FANS | 1993 | | 4,541.50 | 12 |
| $0.00 | SAWFEED CONVEYOR | 1993 | | 11,400.00 | 12 |

| | | | | |
|---|---|---|---|---|
| $0.00 | REBUILD ELECTRIC MOTOR | 1993 | 1,913.01 | 12 |
| $0.00 | REBUILD 7" AJAX COIL | 1993 | 2,732.51 | 11 |
| $0.00 | STORAGE TILT DOWN | 1993 | 6,848.00 | 12 |
| $0.00 | CAPITALIZED LABOR | 1993 | 86,876.49 | 12 |
| $0.00 | NEW 10 TON HEAD & TAIL STRETCHER | 1993 | 17,434.00 | 12 |
| $0.00 | NEW INDUCTION HEATER | 1993 | 6,500.00 | 12 |
| $0.00 | RLWEST SHEARBLADE & BUTT KNOCKER | 1994 | 30,561.09 | 11 |
| $0.00 | BURP CYCLE - ADDITION | 1994 | 1,800.50 | 12 |
| $0.00 | INDUCTION HEATER | 1994 | 440.00 | 12 |
| $0.00 | NEW DIE OVEN | 1995 | 16,804.82 | 12 |
| $0.00 | DIE COOLING SYSTEM | 1995 | 11,504.00 | 12 |
| $0.00 | BILLET LOADER | 1996 | 2,475.01 | 12 |
| $0.00 | REBUILD AJAX TRANSFORMER BILLET & HEATER | 1997 | 9,230.00 | 12 |
| $0.00 | ADD SIDE ARM BILLET STOP ASSEMBLY | 1997 | 5,800.00 | 12 |
| $0.00 | REBUILD 1250 TON PRESS | 1998 | 51,597.11 | 12 |
| $0.00 | BILLET HEATER NEW WILLIAMSON TEMP. SEN | 1998 | 7,786.10 | 12 |
| $0.00 | NEW CYLINDER RODS | 1998 | 7,374.60 | 12 |
| $0.00 | 3-NEW INDUCTION BILLET HEATING COILS | 1998 | 9,743.90 | 12 |
| $665.83 | REBUILD TRANSFORMER | 1999 | 15,980.00 | 12 |
| $17,102.90 | NEWZANCO CLARK MD57152 BILLETPUR | 2000 | 136,823.22 | 12 |
| $2,993.41 | NEW MAIN CYLINDER | 2000 | 23,947.26 | 12 |
| $3,331.18 | REBUILD MAGNETHERMIC TRANSFORMER | 2000 | 26,649.48 | 12 |
| $33,053.73 | 8 | 2001 | 168,655.49 | 12 |
| $3,076.89 | REBUILD B & O SAW | 2001 | 14,769.01 | 12 |
| $17,376.75 | NEW MAIN FAN | 2001 | 81,408.40 | 12 |
| $6,879.49 | BUTT CONVEYOR & SNEER | 2001 | 33,031.56 | 12 |
| $13,407.02 | 2 - NEW MANIFOLDS | 2001 | 64,353.68 | 12 |
| $18,300.74 | NEW PLC SYSTEM | 2001 | 87,843.54 | 12 |
| $3,880.21 | EXTRUSION INFORMATION SYSTEM (EIS) | 2001 | 18,625.00 | 12 |
| $90,059.03 | MAJOR REBUILD | 2001 | 632,203.16 | 12 |
| $250.08 | REBUILD B & O SAW | 2002 | 857.42 | 12 |
| $24,934.73 | INSTALL 4-NEW TIE RODS | 2003 | 39,926.00 | 12 |
| $24,573.89 | NEW OILGEAR EXTRUSION PRESS PUMP | 2007 | 14,692.55 | 12 |
| | | | | |
| 249,895.39 | SUBTOTAL | | 2,045,008.10 | |

### MISC EXTRUSION EQUIPMENT

| | | | | |
|---|---|---|---|---|
| $3,615.35 | BORON NITRIDE POWDER SYSTEM | 2003 | 9,649.94 | 12 |
| $11,051.51 | DATA STAR VISION SYSTEM | 2003 | 29,476.03 | 12 |
| $7,125.00 | 200 HORSE KAESER AIR COMP & DRYER | 2003 | 19,000.00 | 12 |
| $117,783.65 | Meltzww Precision Cutoff System | 2005 | 217,446.74 | 12 |
| $8,757.29 | 1-340 Blower Package Amt Air | 2005 | 16,167.30 | 12 |
| $4,047.13 | 1-Itw Gema Powder System For Boron | 2005 | 7,471.69 | 12 |
| $15,205.81 | Williamson Temperature Sensor | 2005 | 28,073.26 | 12 |
| $1,080.05 | Williamson Temperature Sensor | 2006 | 1,728.08 | 12 |
| $14,116.91 | 8-STAINLESS STEEL LIQUID OXYGEN TANKS | 2007 | 19,929.75 | 12 |
| $9,133.25 | 3-1500 Gal aboveground her storage tanks | 2007 | 12,894.00 | 12 |
| $9,133.25 | 3-2000 Gal aboveground her storage tanks | 2007 | 12,894.00 | 12 |
| $1,363.05 | Extrusion Banding Mach Boat Trailer Press | 2007 | 4,747.83 | 12 |
| $125,682.04 | Die Etching Wastewater Pre-treat System | 2007 | 177,433.47 | 12 |
| $2,385.17 | Extrusion Banding Mach Boat Trailer Press | 2008 | 3,012.84 | 12 |
| $24,338.15 | Die cleaning wastewater pretreat system | 2008 | 30,742.92 | 12 |
| $5,913.28 | Die cleaning wastewater pretreat system (25% | 2010 | 6,170.30 | 12 |
| | | | | |
| 362,732.89 | SUBTOTAL | | 596,828.17 | |

### AGING OVEN

| | | | | |
|---|---|---|---|---|
| $0.00 | NEW BELCO 70' AGING OVEN | 1993 | 121,775.93 | 12 |
| $0.00 | AGING OVEN CARTS | 1993 | 2,325.48 | 12 |
| $0.00 | AGING OVEN RACKS | 1993 | 21,019.55 | 12 |
| $0.00 | HEAT TREAT RACKS | 1993 | 2,576.77 | 12 |
| $0.00 | REBUILD 50' AGING OVEN | 1994 | 21,042.03 | 12 |
| $0.00 | BELCO 70' AGING OVEN | 1994 | 3,454.41 | 12 |
| $0.00 | NEW AGING OVEN CARTS | 1997 | 4,684.13 | 12 |
| $2,185.14 | NEW HEAT TREAT RACKS | 1999 | 51,963.29 | 12 |
| $5,210.50 | NEW AGING OVEN CARTS | 2000 | 41,763.97 | 12 |
| $31,840.83 | NEW BELCO AGING OVEN | 2000 | 234,736.64 | 12 |
| $1,950.79 | HEAT TREAT RACKS | 2001 | 3,411.80 | 12 |
| $5,209.24 | EXTRUSION CARTS | 2002 | 17,060.25 | 12 |
| | | | | |
| 46,396.50 | SUBTOTAL | | 353,303.85 | |

### CAUSTIC EQUIPMENT

| | | | | |
|---|---|---|---|---|
| $0.00 | NEW JWI FILTER PRESS | 1993 | 14,654.82 | 12 |
| $0.00 | DIE CLEANING & CAUSTIC TREATMENT | 1993 | 6,766.58 | 12 |
| $0.00 | ADD 7 FILTERS TO JWI FILTER PRES | 1994 | 8,040.93 | 12 |
| $0.00 | REBUILD JWI FILTER PUMP | 1996 | 1,765.50 | 12 |
| $10,634.17 | NEW JWI FILTER PRESS | 2001 | 51,044.00 | 12 |
| $1,060.19 | 2- CAUSTIC FANS | 2001 | 5,088.92 | 12 |
| $1,188.65 | NEW CAUSTIC TANK | 2001 | 5,705.51 | 12 |
| | | | | |
| 12,883.01 | SUBTOTAL | | 93,066.26 | |

CASTHOUSE EQUIPMENT
----------------------------------------------------

| | | | | |
|---|---|---|---|---|
| $0.00 | MELTING FURNACE | 1996 | 409,833.57 | 12 |
| $0.00 | FURNACE CHARGING MACHINE | 1996 | 90,439.75 | 12 |
| $0.00 | IN LINE DEGREASING LINE | 1996 | 102,896.32 | 12 |
| $0.00 | CASTING MACHINE | 1996 | 149,958.77 | 12 |
| $0.00 | WATER COOLING TOWER | 1996 | 65,141.35 | 12 |
| $0.00 | CASTING TOOLING | 1996 | 349,318.15 | 12 |
| $0.00 | LOG SAW | 1996 | 44,003.91 | 12 |
| $0.00 | HOMOGENIZING FURNACE | 1996 | 87,936.88 | 12 |
| $0.00 | LOG COOLING SYSTEM | 1996 | 66,358.59 | 12 |
| $0.00 | SPECTROGRAPHIC UNIT | 1996 | 47,328.24 | 12 |
| $0.00 | OVERHEAD CRANE | 1996 | 44,603.21 | 12 |
| $0.00 | ENGINEERING DESIGN | 1996 | 128,700.28 | 12 |
| $0.00 | GAS METER | 1996 | 13,395.81 | 12 |
| $0.00 | EQUIPMENT RENTAL | 1996 | 2,857.00 | 12 |
| $0.00 | HYDRAULIC CYLINDER & CASTING PIT | 1996 | 48,272.67 | 12 |
| $0.00 | STAND BY GENERATOR | 1996 | 14,181.49 | 12 |
| $0.00 | HYDRAULIC DROSS PRESS | 1996 | 108,539.25 | 12 |
| $0.00 | CASTING MACHINE CONTROL PANEL | 1996 | 35,090.00 | 12 |
| $0.00 | AUTO ROD FEEDER | 1996 | 1,181.74 | 12 |
| $0.00 | REE ROTH POWER UNIT | 1996 | 33,557.75 | 12 |
| $0.00 | 15" FILTER BOWL | 1996 | 10,554.26 | 12 |
| $0.00 | FLUX INJECTION SYSTEM | 1996 | 22,644.20 | 12 |
| $0.00 | SCRAP BALER | 1996 | 30,938.37 | 12 |
| $0.00 | FLOOR SCALE | 1996 | 2,727.82 | 12 |
| $0.00 | PBI-ELECTRIC CONTROL PANELS | 1996 | 30,595.03 | 12 |
| $0.00 | USED ATLAS AIR COMPRESSOR | 1996 | 4,795.00 | 12 |
| $0.00 | AIR DRYER - 100 CFM HEATSINK CYCLING | 1996 | 2,304.65 | 12 |
| $0.00 | NEW CASTHOUSE EXHAUST STACK | 1997 | 20,000.00 | 12 |
| $0.00 | 1 - 250 $ 5CM MOLDS | 1997 | 6,940.00 | 12 |
| $0.00 | DESIGN/FAB MAJOR MOD TO CHARGING MACH | 1997 | 21,710.00 | 12 |
| $0.00 | MAJOR MODIF TO 75000# MELT FURN SILLAGE | 1997 | 68,386.29 | 12 |
| $0.00 | NEW LOG SAW MAGAZINE | 1997 | 6,302.84 | 12 |
| $0.00 | EXPAND CASTING TABLE | 1997 | 2,586.80 | 12 |
| $0.00 | FABRICATE & INSTALL MEGA BLOCK LINING | 1997 | 16,156.50 | 12 |
| $0.00 | NEW LOG SAW - CUTTING HEAD | 1998 | 10,120.00 | 12 |
| $15,745.96 | REBUILD-MELTING & CASTING EQUIPMENT | 1999 | 377,903.00 | 12 |
| $3,916.52 | 8" CASTING TOOLING | 1999 | 93,996.54 | 12 |
| $5,938.96 | USED LOMA BILLET SAW | 1999 | 142,535.06 | 12 |
| $576.25 | NEW FLUX INJECTOR | 1999 | 13,830.00 | 12 |
| $217.12 | MARLEY AQUATOWER MODEL 38413S | 1999 | 5,210.90 | 12 |
| $112.53 | NEW AIRWAY SCALE | 1999 | 2,700.68 | 12 |
| $56.62 | AURORA MODEL 344A PUMP | 1999 | 1,358.90 | 12 |
| $1,768.15 | STEAM EXHAUST SYSTEM | 1999 | 42,435.69 | 12 |
| $228.02 | MODIFICATION TO HOMO OVEN | 1999 | 5,472.37 | 12 |
| $2,148.51 | MODIFICATION TO CASTING TABLE | 1999 | 51,564.31 | 12 |
| $41.04 | BUILD NEW SCRAP SHUTE | 1999 | 984.97 | 12 |
| $700.01 | NEW AIR SERVICE SYSTEM | 1999 | 16,800.18 | 12 |
| $32.44 | MAX MODEL 204 TRANSMITTER | 1999 | 778.60 | 12 |
| $1,231.72 | REBUILD DROSS UNIT | 1999 | 29,561.40 | 12 |
| $452.17 | REBUILD 10 TON CRANE | 1999 | 10,853.00 | 12 |
| $28.44 | NEW WATER COOLER | 1999 | 682.48 | 12 |
| $123.33 | NEW STORAGE BINS | 1999 | 2,959.83 | 12 |
| $2,396.99 | MODIFY MELTING FURNACE | 1999 | 57,527.67 | 12 |
| $262.60 | NEW VACUUM LIFT | 1999 | 6,302.39 | 12 |
| $744.48 | NEW FURNACE DOORS | 1999 | 17,867.55 | 12 |
| $728.67 | 2-NEW SKIMS POTS/SAW MOLD SETS | 1999 | 17,488.05 | 12 |
| $297.46 | UPGRADE METAL ANALYZER | 1999 | 7,139.03 | 12 |
| $411.34 | EQUIPMENT LIGHTING | 1999 | 9,872.08 | 12 |
| $793.58 | REBUILD SILL & RENTAL | 1999 | 19,046.00 | 12 |
| $151.33 | NEW WATER PIT PUMPS & MOTOR | 1999 | 3,632.01 | 12 |
| $696.26 | NEW OIL INJECTOR | 2000 | 5,570.09 | 12 |
| $227.27 | CASTHOUSE RAMP | 2000 | 1,818.14 | 12 |
| $571.08 | REBUILD DEGASSER UNIT | 2000 | 4,568.60 | 12 |
| $25.38 | NEW FURNACE DOOR | 2000 | 203.00 | 12 |
| $892.99 | NEW CRANE TURBINE PUMP | 2000 | 7,143.90 | 12 |
| $395.99 | SCRAP HOPPERS | 2000 | 3,167.93 | 12 |
| $279.00 | NEW ELECTRIC CHAIN HOIST | 2000 | 2,232.02 | 12 |
| $2,199.74 | MODIFICATION TO CASTING TABLE | 2000 | 17,598.48 | 12 |
| $23,308.48 | REBUILD MELTING FURNACE | 2000 | 185,667.83 | 12 |
| $3,241.78 | 1-NEW HOMO OVEN FANS | 2000 | 25,934.22 | 12 |
| $2,403.33 | NEW FURNACE DOOR | 2001 | 11,920.00 | 12 |
| $2,019.79 | 5- NEW 8" MOLD ASSEMBLIES | 2001 | 9,695.00 | 12 |
| $1,987.50 | NEW SILL & RENTAL | 2001 | 9,540.00 | 12 |
| $3,750.00 | NEW HD-2000 FLUX INJECTOR | 2001 | 18,000.00 | 12 |
| $3,278.75 | PAL FIF-50 FLUX INJECTION UNIT | 2001 | 15,738.00 | 12 |
| $1,354.37 | REBUILD CROSS FILL UNITS | 2001 | 6,500.98 | 12 |
| $8,724.60 | NEW CASTING OPERATORS CONTROL CONSOLE&CCMPT | 2002 | 39,913.93 | 12 |
| $6,019.15 | NEW MASS FLOW CALIBRATION RETROFIT | 2002 | 20,637.08 | 12 |
| $338.58 | NEW HD-2000 FLUX INJECTOR | 2002 | 1,130.00 | 12 |
| $3,053.88 | FLART HOMO OVEN FAN | 2003 | 10,277.00 | 12 |
| $8,437.50 | PYROTEK F50 FLUX INJECTOR | 2003 | 22,500.00 | 12 |
| $162,003.66 | VENTURI SCRUBBER & QUENCH SYSTEM | 2004 | 355,218.90 | 12 |
| $23,460.61 | F50 FLUX INJECTION UNIT | 2004 | 51,203.00 | 12 |
| $8,988.61 | Graphite Ring Testing System | 2005 | 16,594.35 | 12 |

| | | | | |
|---|---|---|---|---|
| $891.94 | Graphite Ring Testing System | 2006 | 1,430.30 | 12 |
| $368,232.19 | ISOTHERMIC OXYGEN SYSTEM | 2007 | 519,887.21 | 12 |
| $16,468.76 | 1-10 TON OVERHEAD CRANE | 2007 | 23,250.00 | 12 |
| $85,945.30 | CASTHOUSE GENERATED AIR SCRUBBER | 2007 | 121,334.54 | 12 |
| $7,935.04 | NEW OFFICE COMPUTER CENTRAL SYSTEM | 2007 | 11,202.41 | 12 |
| $17,570.35 | NEW CASTING MOLD EQUIPMENT | 2007 | 24,816.50 | 12 |
| $70,663.33 | NEW METAL ROOF | 2007 | 99,760.00 | 12 |
| $14,002.05 | CASTHOUSE AIR COMPRESSOR | 2007 | 19,767.60 | 12 |
| $21,398.75 | HOUALIX REFRIGERATED AIR DRY | 2007 | 30,210.00 | 12 |
| $42,774.10 | Direct chill cooling wastewater pretreat | 2007 | 60,386.97 | 12 |
| $76.32 | Direct chill cooling wastewater pretreat | 2008 | 96.41 | 17 |
| $27,491.44 | Venturi Air Scrubber | 2008 | 34,675.56 | 17 |
| $5,296.02 | 1-Stainless Steel Duct Fan | 2008 | 6,677.08 | 12 |
| $35,979.75 | Rebuild Casthouse Melting Furnace | 2008 | 45,448.10 | 12 |
| $36,893.75 | Double Wall 5000 Gal Storage Tank | 2008 | 46,590.00 | 12 |
| $50,027.46 | VENTURI SCRUBBER WASTEWATER SYSTEM | 2009 | 57,174.24 | 12 |
| $8,750.00 | DROSS PRESS W/PARS | 2009 | 10,000.00 | 12 |
| $5,913.29 | VENTURI SCRUBBER WASTEWATER SYSTEM (25%) | 2010 | 6,170.38 | |
| | | | | |
| 1,124,606.36 | | | 4,901,401.82 | |

PAINTLINE EQUIPMENT

| | | | | |
|---|---|---|---|---|
| $0.00 | PAINTLINE | 1991 | 678,243.73 | 12 |
| $0.00 | POWDER SYSTEM | 1991 | 179,592.37 | 12 |
| $0.00 | PAINTBOOTH CONSTRUCTION | 1991 | 54,838.27 | 12 |
| $0.00 | OVERHEAD CRANE | 1991 | 27,516.95 | 12 |
| $0.00 | 13 TON TABET/AIR COND PAINTBOOTH | 1991 | 12,817.00 | 12 |
| $0.00 | CAPITALIZED LABOR | 1991 | 53,681.70 | 12 |
| $0.00 | PAINTLINE-ADDITIONS | 1992 | 17,239.90 | 12 |
| $0.00 | POWDER SYSTEMS-ADDITIONS | 1992 | 3,229.00 | 12 |
| $0.00 | NEW AUTOMATIC SP MONITORING EQU | 1992 | 2,725.87 | 12 |
| $0.00 | NEW SECOND PAINT BOOTH | 1993 | 219,439.83 | 12 |
| $0.00 | NEW VERSA SPRAY GUN SYS-EXIST PB | 1993 | 67,249.92 | 12 |
| $0.00 | PAINTLINE RACKS & HANGERS | 1993 | 5,953.17 | 12 |
| $0.00 | EXHAUST FAN OVER CURING OVEN | 1993 | 6,935.00 | 12 |
| $0.00 | EXHAUST FAN OVER DRYOFF OVEN | 1993 | 3,115.00 | 12 |
| $0.00 | MODIFY CURING OVEN | 1994 | 76,611.00 | 12 |
| $0.00 | 2 EXHAUST FANS CURBS | 1995 | 2,795.00 | 12 |
| $0.00 | NEW NORDSON POWDER COAT SYS | 1995 | 115,363.50 | 12 |
| $0.00 | NEW PAINTLINE DIP TANKS | 1997 | 6,181.93 | 12 |
| $25,940.38 | NEW NORDSON POWDER COAT SYS | 1998 | 622,569.17 | 12 |
| $24,051.72 | PAINTLINE INSULATION | 1999 | 577,241.34 | 12 |
| $54,956.25 | PNUK MECH - NEW POWDER PAINTLINE | 1998 | 1,316,590.03 | 12 |
| $9,100.00 | PAINTLINE ENGINEERING & DESIGN | 1999 | 218,400.00 | 12 |
| $825.61 | TANK FARM | 1999 | 19,806.34 | 12 |
| $4,342.83 | 2-MDA HORIZ WRAPPERS/ACC CONVEYOR SYS | 1999 | 118,628.00 | 12 |
| $1,634.70 | NEW LOAD BARS | 1999 | 39,232.73 | 12 |
| $3,886.38 | AIR CONDITIONING SYSTEM FOR PAINT BTH | 1999 | 93,273.00 | 12 |
| $2,580.01 | PAINTLINE HOOKS | 1999 | 61,920.35 | 12 |
| $1,713.75 | HOOK BURN OFF OVEN AND WASHER | 1999 | 41,129.89 | 12 |
| $312.50 | USED SPRAY BOOTH | 1999 | 7,500.00 | 12 |
| $632.78 | 40-BUNDLING STANDS-NEW WRAPPING LINE | 1999 | 15,186.80 | 12 |
| $406.65 | SABATT-NEW AIR DRYER | 1999 | 9,759.60 | 12 |
| $165.14 | NEW/SIMPSON PRESS WASHER | 1999 | 3,963.28 | 12 |
| $399.58 | USED QUINCY MODEL QA-125 AIR COMP | 1999 | 9,590.00 | 12 |
| $326.62 | 450/3 500 CFM DRYER | 1999 | 7,838.08 | 12 |
| $308.38 | GAYLORD TILTER | 1999 | 7,401.11 | 12 |
| $5,413.21 | CAPITALIZED INTEREST | 1999 | 129,917.00 | 12 |
| $750.00 | INSTALL 125 HORSE POWER AIR COMP | 2000 | 6,000.00 | 12 |
| $1,913.50 | ORION AUTOMATIC WRAPPER | 2000 | 23,708.00 | 11 |
| $1,603.22 | INSTALL WASHDOWN BOOTH | 2000 | 12,825.75 | 12 |
| $545.70 | NEW KAESER OIL MIST ELIMINATOR | 2000 | 4,365.60 | 12 |
| $1,319.13 | IN LINE WRAPPING LINE | 2000 | 16,553.03 | 11 |
| $867.87 | 5-NEW PAINT GUNS | 2000 | 6,942.94 | 12 |
| $2,350.90 | FIRE DETECTION SYSTEM | 2000 | 28,907.18 | 12 |
| $1,675.50 | INSTALL AIR DRYER PAINT BOOTH | 2000 | 13,404.03 | 12 |
| $11,956.96 | NEW AUTOMATIC POWDER GUNS | 2001 | 152,913.40 | 12 |
| $17,057.20 | ORION AUTO ORBITAL WRAPPER | 2001 | 81,074.58 | 12 |
| $10,990.67 | 2ND ORION AUTO ORBITAL WRAPPER | 2001 | 52,707.20 | 12 |
| $2,916.67 | RO WATER TREATMENT SYSTEM | 2002 | 10,000.00 | 12 |
| $6,965.30 | RO WATER TREATMENT SYSTEM | 2003 | 16,174.13 | 12 |
| $3,347.68 | REBUILD NIGHTLIGHT WRAPPER | 2003 | 8,927.14 | 12 |
| $7,310.42 | USED NIGHTLIGHT WRAPPER MODEL 3620 | 2004 | 15,950.00 | 12 |
| $58,044.88 | NEW NORDSON POWDER GUN CONTROL SYSTEM | 2004 | 150,207.00 | 12 |
| $1,681.69 | NEW CONTROLLER BRONZE PAINT BOOTH | 2007 | 2,374.15 | 12 |
| $161,758.30 | Caustic Rinse Wastewater pre-treat system | 2007 | 228,364.66 | 12 |
| $161,758.30 | Acid Rinse Wastewater pre-treat system | 2007 | 228,364.55 | 12 |
| $8,796.06 | Acid Rinse Wastewater pre-treat system | 2008 | 11,110.81 | 12 |
| $19,991.70 | Caustic Etching Tank Wastewater Pre Sys | 2008 | 23,989.52 | 12 |
| $24,497.33 | Nodanvize Gas Heater | 2008 | 30,944.00 | 12 |
| $26,775.34 | Acid Rinse Wastewater pre-treat system | 2009 | 30,600.35 | 12 |
| $11,826.56 | Acid Rinse Wastewater pre-treat system (50%) | 2010 | 12,348.76 | 12 |
| | | | | |
| 716,986.77 | SUBTOTAL | | 6,902,479.59 | |

WAREHOUSE

| | | | | |
|---|---|---|---|---|
| $0.00 | WAREHOUSE RACKS | 1994 | 30,730.00 | 12 |
| $0.00 | WAREHOUSE RACKS | 1995 | | 12 |
| $0.00 | NEW WAREHOUSE RACKS | 1996 | 2,500.00 | 12 |
| $0.00 | NEW WAREHOUSE CARTS | 1996 | 86,413.39 | 12 |
| $912.26 | WHEELED CARTS | 1998 | 3,143.83 | 12 |
| $25,932.33 | 24' TALL RACKS | 1999 | 21,894.13 | 12 |
| $2,073.75 | WAREHOUSE CARTS | 2001 | 124,475.17 | 12 |
| $8,911.58 | STEEL RACKS FOR EXTRUSIONS | 2002 | 7,110.00 | 12 |
| $7,161.98 | WAREHOUSE CARTS | 2002 | 30,217.99 | 12 |
| | | 2000 | 19,098.61 | 12 |
| | | | | |
| 44,893.90 | SUBTOTAL | | 325,583.12 | |
| | WINDOW EQUIPMENT | | | |
| | -------------------------------------------- | | | |
| $0.00 | HIGHLIGHT REVOLVER MD H-701G | 1995 | 44,823.37 | 12 |
| $0.00 | BLANK & MOLD DIES | 1995 | 56,873.56 | 12 |
| $0.00 | ENG. DEVELOP. FEES & COSTS | 1995 | 52,061.50 | 12 |
| $0.00 | BFT- SH TILT WND & PATIO DR | 1995 | 141,627.91 | 12 |
| $0.00 | BFT-MUNTIN, DES, PM & MULL | 1995 | 47,154.44 | 12 |
| $0.00 | BFT-PATIO DR FRAME JAMB SAW | 1995 | 31,780.00 | 12 |
| $0.00 | BFT-LOCK HOLE JAMB & L-STILE FAB | 1995 | 18,974.00 | 12 |
| $0.00 | BFT-AIR PRESS-POCKET DR & BOTTLE | 1995 | 6,842.71 | 12 |
| $0.00 | BFT-SILL FAB (YZH & FLANGE) | 1995 | 7,308.00 | 12 |
| $0.00 | BFT-FIXED PANEL STRIP | 1995 | 2,968.00 | 12 |
| $0.00 | BESTEM GLAZING MACHINE | 1995 | 88,352.56 | 12 |
| $0.00 | BILLCO SWIGGLE SEAL EQUIPMENT | 1995 | 75,709.13 | 12 |
| $0.00 | BILLCO GLASS CUTTING EQUIPMENT | 1995 | 112,879.70 | 12 |
| $0.00 | 3-ROLL BENDING MACHINE | 1995 | 8,800.12 | 12 |
| $0.00 | WINDOW CARTS, RACKS & TABLES | 1995 | 28,091.21 | 12 |
| $0.00 | SECURITY SCR FABRICATION EQUIP | 1995 | 4,640.00 | 12 |
| $0.00 | WINDOW PRODUCT PATENT COST | 1995 | 8,314.87 | 12 |
| $0.00 | DIGITAL LENGTH SAWING GUIDE | 1995 | 5,401.33 | 12 |
| $0.00 | 2 DUST COLL-OLIVER & SAMPSON SAW | 1995 | 3,045.08 | 12 |
| $0.00 | KAEY AIR COMPRESSOR | 1995 | 2,832.01 | 12 |
| $0.00 | 10 TON JANITROL AIR COMPRESSOR | 1995 | 7,000.00 | 12 |
| $0.00 | 160FT ROLLEX CONVEYOR | 1995 | 1,600.80 | 12 |
| $0.00 | 1-SCREEN MIXING TABLE | 1995 | 1,150.00 | 12 |
| $0.00 | 500 CFM AIR DRYER | 1995 | 6,300.00 | 12 |
| $0.00 | 40' X 75' CONVEYOR | 1995 | 11,217.32 | 12 |
| $0.00 | SKU 10" MITER SAW | 1995 | 168.54 | 12 |
| $0.00 | SEARS BAND SAW | 1995 | 286.20 | 12 |
| $0.00 | SEARS MITER SAW | 1995 | 363.77 | 12 |
| $0.00 | MITER SAW | 1995 | 433.47 | 12 |
| $0.00 | BAND SAW | 1995 | 838.80 | 12 |
| $0.00 | ATLAS CAPCO 75-125AIR COMPRESSOR | 1995 | 18,049.95 | 12 |
| $0.00 | WRAPPING LINE CINVXYOR | 1996 | 2,449.47 | 12 |
| $0.00 | BLANK & MOLD DIES | 1996 | 4,537.20 | 12 |
| $0.00 | BILLCO GLASS WASHING OVEN EQUIPMENT | 1996 | 1,801.72 | 12 |
| $0.00 | 1BP BENDING EQUIPMENT | 1996 | 1,750.00 | 12 |
| $0.00 | BFT SLIM LINE 1000 TOOLING | 1996 | 121,678.20 | 12 |
| $0.00 | BFT 2000 SLIDING GLASS DR TOOLING | 1996 | 14,500.00 | 12 |
| $0.00 | BFT HORIZONTAL ROLLER TOOLING | 1996 | 20,000.00 | 12 |
| $0.00 | BFT 1000 PICTURE WINDOW TOOL | 1996 | 6,400.90 | 12 |
| $0.00 | BFT MULL TOOLING | 1996 | 3,800.00 | 12 |
| $0.00 | AUTO FAB MACHINE FOR 1000 TILT WINDOW | 1997 | 55,720.00 | 12 |
| $0.00 | 4-TRACK SG DOOR MACHINE | 1997 | 10,282.00 | 12 |
| $0.00 | NEW TILT LATCH FOR 1500 SH | 1997 | 1,027.20 | 12 |
| $0.00 | NEW 1000 SH SASH GUIDE | 1997 | 1,575.00 | 12 |
| $0.00 | NEW EYES FOR GLAZING MACHINE | 1997 | 5,533.79 | 12 |
| $0.00 | NEW DESIGNER HEYPAC TOOL FOR 2000 PW | 1997 | 1,942.21 | 12 |
| $0.00 | INSULATION OF WINDOW EQUIPMENT | 1998 | 131,592.94 | 12 |
| $0.00 | 84' BESTEN GLASS WASHER | 1998 | 157,731.21 | 12 |
| $0.00 | OLIVER 94 DBU USED SAW | 1998 | 7,708.13 | 12 |
| $0.00 | STEEL DRUM DOLLY | 1998 | 224.96 | 12 |
| $0.00 | 6-MODEL KB-CP GLASS RACKS | 1998 | 11,315.08 | 12 |
| $0.00 | AUTO PAPER DISPOSAL UNIT | 1998 | 1,449.18 | 12 |
| $0.00 | USED ATLAS COPCO COMPRESSOR | 1998 | 10,590.00 | 12 |
| $0.00 | 3-ROLL BENDER | 1998 | 2,514.50 | 12 |
| $0.00 | AIR LINE | 1998 | 28,664.70 | 12 |
| $0.00 | GRAHAM WHITE AIR DRYER | 1998 | 10,719.96 | 12 |
| $0.00 | WINDOW RACKS & CARTS | 1998 | 101,556.82 | 12 |
| $255.79 | NEW TOUCH SCREEN DISPLAY UNIT | 1999 | 6,139.00 | 12 |
| $6,133.09 | BESTEN AUTO GLAZING MACHINE | 1999 | 147,179.17 | 12 |
| $413.56 | REBUILD WINDOW WRAPPERS | 1999 | 9,925.41 | 12 |
| $439.33 | 1-SHARP LNV - 42 MILLING MACHINE | 1999 | 10,544.00 | 12 |
| $300.73 | MUNTIN SEALANT DISPENSING MACHINE | 1999 | 7,217.41 | 12 |
| $1,648.83 | CAPITALIZED INTEREST | 1999 | 39,572.00 | 12 |
| $42.93 | GLASS RACKS | 1999 | 1,027.98 | 12 |
| $833.33 | HURRICAN-FORMING ROLL PANEL | 1999 | 20,000.00 | 12 |
| $774.92 | ADVANCED NEW GRID FOR 1500/1000 SERIES | 1999 | 18,598.00 | 12 |
| $366.00 | 20' DIGITAL LENGTH GUIDE | 1999 | 8,783.98 | 12 |
| $646.90 | 50' CONVEYOR SYSTEM | 1999 | 15,525.50 | 12 |
| $5,633.79 | TOOLING FOR 500 SERIES SG DOOR | 1999 | 135,211.00 | 12 |
| $1,542.40 | WINDOW RACKS | 1999 | 37,017.50 | 12 |
| $3,559.57 | WINDOW CARTS | 2000 | 20,476.59 | 12 |
| $2,014.39 | WINDOW DEVELOPMENT COST | 2000 | 16,115.00 | 12 |
| $475.13 | GLASS OPTIMIZER | 2000 | 3,801.00 | 12 |
| $3,842.50 | NEW FABRICATION MACH 1000 SERIES | 2000 | 30,740.00 | 13 |
| $1,868.25 | MILL FABRICATION TOOLING-DESIGNER | 2000 | 14,946.00 | 12 |

| | | | | |
|---|---|---|---|---|
| $9,431.25 | COLONIAL GRID TOOLING | 2000 | | |
| $173.08 | MODIFY EXISTING DIE SET TOOLING | 2000 | 75,450.00 | 12 |
| $3,750.00 | INSTALL DESIGNER EQUIPMENT | 2000 | 1,391.00 | 12 |
| $5,787.90 | SAT MODEL SC 50 AUTOMATIC BENDER | 2000 | 30,000.00 | 12 |
| $3,832.50 | COMPUTERIZED BENDER-DESIGNER | 2000 | 46,303.15 | 12 |
| $327.75 | SINGLE HUNG 1000 SERIES TOOLING | 2000 | 30,660.00 | 12 |
| $4,053.00 | NEW DESIGNER WINDOW TOOLING | 2000 | 6,622.00 | 12 |
| $53.96 | MODIFICATION OF TOOLING-DESIGNER | 2000 | 32,421.00 | 12 |
| $067.50 | MODIFICATION TO 2000 SERIES TOOLING | 2000 | 551.68 | 12 |
| $52.25 | NEW TOUCH DISPLAY UNIT | 2000 | 6,940.00 | 12 |
| $2,246.15 | FABRICATION TOOLING-DESGN HEADSEIL | 2000 | 418.00 | 12 |
| $888.35 | REPLACING CIRCUIT BOARD & TRAINING | 2000 | 17,969.30 | 12 |
| $30,775.00 | REIAL DESIGNER WINDOW CO. EQUIPMENT | 2000 | 7,305.76 | 12 |
| $5,263.04 | WINDOW CARTS | 2001 | 310,209.00 | 12 |
| $2,970.03 | HOLE PUNCH MACHINE FOR SINGLE HEAD | 2001 | 25,266.44 | 12 |
| $1,498.57 | REBUILD 2-OLIVER SAWS | 2001 | 11,780.00 | 12 |
| $1,159.38 | NEW 1H MILL CUTTER | 2001 | 7,145.15 | 12 |
| $1,159.79 | NEW LP6000 55 GAL PUMP | 2001 | 5,565.00 | 12 |
| $1,759.25 | NEW TOUCH SCREEN DISPLAY PANEL | 2001 | 5,567.00 | 12 |
| $7,125.42 | 1000 SERIES FLANGE HEAD | 2001 | 8,444.38 | 12 |
| $29,235.94 | 3000 SERIES IMPACT SGD TOOLING | 2002 | 24,430.00 | 12 |
| $6,640.50 | L-CARTS | 2002 | 100,237.50 | 12 |
| $7,875.00 | CONTOUR GRID ROLL FORMING MUNTIN MACHINE | 2002 | 22,767.77 | 12 |
| $979.24 | WINDOW GLASS RACKS | 2002 | 27,000.00 | 12 |
| $4,218.75 | INSULATING GLASS SOFTWARE | 2002 | 3,357.41 | 12 |
| $15,536.81 | 3000 SERIES SGD FAB TOOLING | 2003 | 11,250.00 | 12 |
| $89,355.66 | CONTOUR MUNTIN MACHINE | 2003 | 41,431.30 | 12 |
| $11,347.50 | ERDMAN 5 X 8 MELT HEATERS | 2003 | 238,281.76 | 12 |
| $13,091.00 | ERDMAN GLASS LAY-IN STATION | 2003 | 30,290.00 | 12 |
| $3,278.15 | FIXED RAIL 2000 SINGLE HUNG TOOLING | 2003 | 40,243.08 | 12 |
| $83,862.51 | TCI DISPENSING SYSTEM | 2003 | 8,742.00 | 12 |
| $48,137.22 | TCI SEALANT DISPENSING SYSTEM | 2003 | 239,633.36 | 12 |
| $15,429.25 | TEST WALL | 2004 | 105,026.65 | 12 |
| $5,175.31 | 6-HARP RACKS | 2004 | 33,642.00 | 12 |
| $53,937.79 | 84" HORIZONTAL GLASS WASHING SYSTEM | 2004 | 11,292.89 | 12 |
| $22,063.20 | DELTA ROLL BENDER | 2004 | 117,682.44 | 12 |
| $11,259.42 | PREMULTERS GLAZING TABLE PUMP SYSTEM | 2004 | 48,137.09 | 12 |
| $2,492.21 | 1-SILL END NOTCH FOR SLIDING GLASS DR. | 2004 | 24,556.00 | 12 |
| $3,639.96 | PVC BENDING SYSTEM-BEND ST | 2005 | 4,601.00 | 12 |
| $4,293.38 | 1-SORACA DS8-106W TWIN BELT SINNER | 2005 | 8,755.00 | 12 |
| $77,161.91 | Ocion Haw Conveyorized-ful-auto-orbit-sys | 2005 | 7,926.24 | 12 |
| $10,329.63 | ID Technology simfiguration bar coding | 2006 | 117,378.92 | 12 |
| $29,578.75 | Bear's continues frame head & sill tooling | 2006 | 16,527.40 | 12 |
| $65,062.58 | Bear's fin change over tooling | 2006 | 47,326.00 | 12 |
| $16,171.89 | Laser marking & coding sys. ModFF-1030 | 2006 | 104,100.00 | 12 |
| $201,103.08 | Billco ultra glass cutting Line | 2006 | 23,875.03 | 12 |
| $4,653.13 | Bear's 3000 anr dr lockstyle astragal | 2006 | 321,766.20 | 12 |
| $36,000.00 | Promelters automatic Sero Tables | 2006 | 7,445.00 | 12 |
| $21,893.75 | Bear's 1000 ser sgl hung flge sill auto sb | 2006 | 57,600.00 | 12 |
| $38,308.13 | Bear's 30degree corner dr astragal | 2006 | 35,030.00 | 12 |
| $1,753.13 | Somaca DBS-106W Wet Twin Belt Seamer (CAP) | 2007 | 61,293.00 | 12 |
| $100,647.00 | GED 80" Horizontal Glass Washing System (CAP) | 2007 | 2,475.00 | 12 |
| $94,674.58 | GED 80" Horizontal Glass Washing System (CAP) | 2007 | 142,030.00 | 12 |
| $31,949.59 | 100 Sullair Horse Power Air Compressor | 2007 | 133,658.23 | 12 |
| $1,244.31 | New Label Machine | 2007 | 45,105.30 | 12 |
| $6,042.08 | Window Air Compressor | 2007 | 1,756.67 | 12 |
| $586,678.36 | Bostes New Automatic Insulated Line | 2007 | 8,530.00 | 12 |
| $361,082.25 | TAMGLASS Tampering Systems (CAP) | 2007 | 977,079.33 | 12 |
| $40,868.00 | Automatic Servo Tables | 2007 | 1,187,610.23 | 12 |
| $4,954.79 | Laser GASP Surface Stress Measure Inst. | 2007 | 57,600.00 | 12 |
| $3,570.00 | Value pump Modification w/ Servo Motor & Gear Box | 2007 | 6,995.00 | 12 |
| $18,416.67 | Addition Automation to Servo Tables | 2007 | 5,040.00 | 12 |
| $40,534.12 | BILLCO ULTRA GLASS CUTTING MACHINE | 2007 | 26,000.00 | 12 |
| $21,313.80 | OPTIMIZER | 2007 | 57,252.88 | 12 |
| $79,680.25 | 1-M000 Statis Table Cutting System | 2008 | 30,090.07 | 12 |
| $3,109.24 | Temper Glass Line Equipment | 2008 | 108,648.74 | 12 |
| $2,018.59 | Rebuild Insulated Glass Line | 2008 | 3,927.46 | 12 |
| $26,962.71 | TemperingGlass Line Equipment | 2010 | 2,549.80 | 12 |
| $7,042.13 | Glazing Machines for Promelters Tables | 2010 | 28,135.00 | 12 |
| | | | 7,974.40 | 12 |
| | | | | |
| 3,040,787.68 | | | 7,487,069.94 | |

| | | | | |
|---|---|---|---|---|
| | Fencing | | | |
| $3,945.24 | Tooling | 2008 | 4,857.15 | 12 |
| $572.42 | Assembly Tables | 2008 | 723.06 | 12 |
| $7,539.38 | Machinery & Equipment | 2008 | 9,522.16 | 12 |
| $165.15 | Tooling | 2009 | 188.74 | 12 |
| $4,720.57 | WELDER ALEHA PRO | 2009 | 5,394.94 | 12 |
| 16,841.76 | Total | | 20,685.06 | |

LAMINATED GLASSLINE

| | | | | |
|---|---|---|---|---|
| $99,067.52 | MELCO STEEL INC. AUTOCLAVE SYSTEM | 2002 | 339,660.08 | 12 |
| $115,565.92 | BILLCO LAMINATING ASSEMBLY LINE | 2002 | 396,225.00 | 12 |
| $23,103.45 | REFRIGERATION SYSTEM | 2002 | 79,211.84 | 12 |

| | | | | |
|---|---|---|---|---|
| $12,190.46 | ROSENTHAL SLITTER | | 41,761.56 | 12 |
| $20,062.97 | HUNTERS CARO AIR DEHUMIFIDING SYSTEM | 2002 | 68,787.34 | 12 |
| $9,194.63 | MATTHEWS LASER LOGO MACHINE | 2002 | 31,524.46 | 12 |
| $1,668.94 | SOMMER GLASS EDGER | 2002 | 5,722.07 | 12 |
| $4,250.99 | VIDER 3-ROLL STORAGE CARAUSEL | 2002 | 14,609.10 | 12 |
| 9911.19 | ADAM PLACE WATER SOFTENER | 2002 | 3,124.06 | 12 |
| $16,491.91 | ELECTRICAL, PLUMBING, ETC INSTALLATION | 2002 | 56,943.70 | 12 |
| $27,164.47 | AIR COMPRESSORS | 2002 | 93,135.33 | 12 |
| $14,621.48 | ENGINEERING LABOR FOR INSTALLATION | 2002 | 50,130.78 | 12 |
| $3,441.25 | INSTALLED CLEAN ROOM | 2002 | 11,798.58 | 12 |
| $1,521.87 | AIR FLOAT FREE FALL TABLE | 2002 | 6,217.85 | 12 |
| $2,956.75 | 2-AXIS/HYDRAULIC POWER TURN TABLES | 2002 | 13,500.30 | 12 |
| $945.00 | GMD LAMINATED GLASS CUTTER | 2002 | 3,240.00 | 12 |
| $8,674.36 | MARKING LASER FOR GLASS | 2003 | 23,131.62 | 12 |
| $10,699.37 | HELCO AUTO CLAVE LINE | 2003 | 28,531.66 | 12 |
| $10,936.61 | LAMINATE GLASS CUTTING MACHINE | 2003 | 29,154.29 | 12 |
| | | | | |
| 384,479.13 | | | 1,295,120.62 | |

VINYL WINDOW EQUIPMENT
--------------------------------------------------

| | | | | |
|---|---|---|---|---|
| $255,741.25 | VINYL WINDOW EQUIPMENT | 2004 | 556,890.00 | 12 |
| $30,009.57 | VINYL BENDING SYSTEM | 2004 | 65,475.42 | 12 |
| $10,495.83 | VINYL CASEMENT TOOLING | 2004 | 22,900.00 | 12 |
| $39,226.44 | VINLY GLAZING TABLE W/PUMP | 2005 | 72,418.00 | 12 |
| $18,145.83 | VINYL SINGLE HUNG SLIDER TOOLING | 2005 | 33,500.00 | 12 |
| $10,941.67 | APPLIED MUNTIN TOOLING | 2005 | 20,200.00 | 12 |
| $3,845.83 | RADIUS HEAD SAW | 2005 | 7,100.00 | 12 |
| $1,733.33 | CASEMENT SCREEN CHANNEL FABRICATION DIE | 2005 | 3,200.00 | 12 |
| $975.00 | RADIAL ARM CHOP SAW/CARBIDE BLADE | 2005 | 1,800.00 | 12 |
| $788.75 | RADIUS HEAD SAW | 2006 | 1,262.00 | 12 |
| $218.75 | CASEMENT SCREEN CHANNEL FABRICATION DIE | 2006 | 350.00 | 12 |
| | | | | |
| 371,622.33 | | | 785,095.42 | |

LIFT TRUCKS
--------------------------------------------------

| | | | | |
|---|---|---|---|---|
| $0.00 | USED HYDRAULIC TRUCK LIFT | 1993 | 3,424.00 | 12 |
| $0.00 | TOYOTA #3 1992 10000# | 1996 | 449.06 | 12 |
| $0.00 | TOYOTA -3 5000# | 1997 | 17,317.07 | 12 |
| $0.00 | ELECTRIC MAN LIFT - L 7508 | 1997 | 1,760.00 | 12 |
| $0.00 | MAINLIFT-1 COMMANDER 758 ELECTRIC CM | 1998 | 5,359.00 | 12 |
| $0.00 | MAINLIFT-2 1998 JLG FIT 500 ELECTRIX | 1998 | 27,392.70 | 12 |
| $0.00 | YALE-40 1998 YALE 6000# DIESXL | 1998 | 24,811.66 | 12 |
| $0.00 | 1-CASCADE FORKLIFT ROTATOR | 1998 | 6,853.13 | 12 |
| $2,682.00 | YALE 11, PROPANE, 5000LBS | 2000 | 21,456.00 | 12 |
| $4,064.58 | YALE 12, PROPANE, 6000LBS | 2000 | 32,516.66 | 12 |
| $2,682.00 | YALE 13, PROPANE, 5000LBS | 2000 | 21,456.00 | 12 |
| $2,682.00 | YALE 14, PROPANE, 5000LBS | 2000 | 21,456.00 | 12 |
| $2,682.00 | YALE 15, PROPANE, 5000LBS | 2000 | 21,456.00 | 12 |
| $2,682.21 | YALE 17, PROPANE, 5000LBS | 2000 | 21,457.70 | 12 |
| $1,418.65 | YALE 50, DIESEL, 6000LB ROTATOR | 2000 | 11,349.16 | 12 |
| $956.53 | YALE 32, PROPANE, 5000LB | 2000 | 7,652.26 | 12 |
| $1,500.00 | CAT-966-1 CATERPILLAR, 4WD 12000 | 2000 | 12,000.00 | 12 |
| $250.00 | UN-1 DITCH WITCH, 4WD BLADE 2000LB | 2000 | 2,000.00 | 12 |
| $1,005.61 | YALE 40, DIESEL, 6000LBS | 2000 | 8,044.91 | 12 |
| $406.76 | CAT 40 CATERPILLAR, PROPANE, 5000 | 2000 | 3,254.05 | 13 |
| $776.54 | CAT 60 CATERPILLAR, PROPANE, 5000LB | 2000 | 6,212.31 | 12 |
| $143.81 | YALE10 . ROTATOR ONLY | 2000 | 1,150.48 | 12 |
| $2,687.50 | USED 1990 HYSTER FORKLIFT | 2001 | 12,900.00 | 12 |
| $1,209.77 | REBUILD R320 XABOTO FRONT END LOADER | 2001 | 5,806.89 | 12 |
| $11,367.08 | YALE MODEL O5G 30C ELECTRIC ORDER PICKER | 2001 | 54,562.00 | 12 |
| $4,816.25 | H2D-HYSTER,1995,DIESEL,H155XL,15000 LB | 2002 | 23,370.00 | 12 |
| $4,342.32 | H3P-HYSTER,1995,PROPANE,S100XL,10000 LB | 2002 | 14,898.00 | 12 |
| $1,750.00 | H6P-HYSTER,1995,PROPANE,H50XM,5000 LB | 2002 | 6,000.00 | 12 |
| $1,882.42 | H7P-HYSTER,1996,PROPANE,H56XM,5000 LB | 2002 | 6,454.00 | 12 |
| $1,750.00 | H8P-HYSTER,1996,PROPANE,H50XM,5000 LB | 2002 | 6,000.00 | 12 |
| $1,750.00 | H9P-HYSTER,1995,PROPANE,H50XM,5000 LB | 2002 | 6,000.00 | 12 |
| $1,882.42 | H10P-HYSTER,1996,PROPANE,H50XM,5000 LB | 2002 | 6,454.00 | 12 |
| $1,750.00 | H11P-HYSTER,1996,PROPANE,H50XM,5000 LB | 2002 | 6,000.00 | 12 |
| $1,882.42 | H13P-HYSTER,1995,PROPANE,H50XM,5000 LB | 2002 | 6,454.00 | 12 |
| $1,882.42 | H15P-HYSTER,1995,PROPANE,H50XM,5000 LB | 2002 | 6,454.00 | 12 |
| $1,882.42 | H16P-HYSTER,1996,PROPANE,H50XM,5000 LB | 2002 | 6,454.00 | 12 |
| $2,439.65 | H19P-HYSTER,1996,PROPANE,H50XM,5000 LB | 2002 | 8,364.50 | 12 |
| $2,439.65 | H19P-HYSTER,1998,PROPANE,H50XM,5000 LB | 2002 | 8,364.50 | 12 |
| $2,439.65 | O20P-HYSTER,1998,PROPANE,H56XM,5000 LB | 2002 | 8,364.50 | 12 |
| $10,990.00 | CAT930-1,CATERPILLAR,4WD,LOADER,DIESSL,CB | 2002 | 37,680.00 | 12 |
| $4,093.13 | YALE 20P-PROPANE, 5000 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 21P-PROPANE, 5000 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 22P-PROPANE, 5000 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 13P-PROPANE, 5000 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 24P-PROPANE, 5000 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 25P-PROPANE, 5000 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 26P-PROPANE, 5000 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 27P-PROPANE, 5000 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 28P-PROPANE, 5000 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 29P-PROPANE, 5000 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 30P-PROPANE, 5000 LBS,1997 | 2003 | 10,915.00 | 12 |

| | | | | |
|---|---|---|---|---|
| $4,093.13 | YALE 31P-PROPANE, 5000 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 32P-PROPANE, 6500 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 33P-PROPANE, 6500 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 34P-PROPANE, 6500 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 35P-PROPANE, 6500 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 36P-PROPANE, 6500 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 37P-PROPANE, 6500 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 38P-PROPANE, 6500 LBS,1997 | 2003 | 10,915.00 | 12 |
| $4,093.13 | YALE 39P-PROPANE, 6500 LBS,1997 | 2003 | 10,915.00 | 12 |
| $5,581.75 | YALE 19D-DIESEL, 11000 LBS,1996 | 2003 | 14,890.00 | 12 |
| $5,002.50 | HYSTER | 2003 | 13,340.00 | 12 |
| $2,413.13 | YALE MDL 30-OSO 3000 LBS ELECT ORDER PICK | 2004 | 5,265.00 | 12 |
| $2,413.13 | YALE MDL 30-OSO 3000 LBS ELECT ORDER PICK | 2004 | 5,265.00 | 12 |
| $4,236.38 | JLG MDL CM 2546 ELECT SCISSOR LIFT PLATFORM | 2004 | 9,243.00 | 12 |
| $8,220.88 | YALE 44 P-PROPANE, 6000LB | 2005 | 15,177.00 | 12 |
| $8,220.88 | YALE 45-D-PROPANE, 8000LB | 2005 | 15,177.00 | 12 |
| $8,686.98 | HYSTER 24-P-PROPANE 6000 LB (H65XM) | 2005 | 16,037.50 | 12 |
| $8,686.98 | HYSTER 25-P-PROPANE 6000 LB (H65XM) | 2005 | 16,037.50 | 12 |
| $9,228.65 | HYSTER 26-P-PROPANE 6000 LB (H65XM) | 2005 | 17,037.50 | 12 |
| $9,228.65 | HYSTER 27-P-PROPANE 6000 LB (H65XM) | 2005 | 17,037.50 | 12 |
| $17,539.17 | HYSTER 29-D-DIESEL, 18,000 LB (H165XL) | 2005 | 32,380.00 | 12 |
| $12,371.67 | HYSTER 28-P-PROPANE 10,000 LB (S100XL) | 2005 | 22,860.00 | 12 |
| $10,012.92 | YALE          YALE 6000 LB | 2007 | 25,430.00 | 12 |
| $4,547.50 | CROWN          CROWN 6000 Lb | 2007 | 6,420.00 | 12 |
| $19,100.21 | FORKLIFT PARTS | 2007 | 26,965.00 | 12 |
| | | | | |
| 310,433.24 | SUBTOTAL | | 985,838.54 | |

MISC FACTORY

------------------------------------------------

| | | | | |
|---|---|---|---|---|
| $0.00 | 25 HP COMPRESSOR | 1990 | 1,500.00 | 12 |
| $0.00 | 25 HP COMPRESSOR | 1990 | 1,500.00 | 12 |
| $0.00 | LUBE SYSTEMS FOR SAWS | 1990 | 1,152.23 | 12 |
| $0.00 | 5HP COMPRESSOR SB/N K1165126 | 1991 | 1,209.46 | 12 |
| $0.00 | DC-600 WELDER | 1991 | 2,656.38 | 12 |
| $0.00 | STEAM CLEANER REBUILD | 1991 | 330.28 | 12 |
| $0.00 | 460 V AIR COMPRESSOR SN5891C43857 | 1991 | 1,130.00 | 12 |
| $0.00 | REBUILD AIR COMPRESSOR | 1991 | 2,133.50 | 12 |
| $0.00 | H90-5130 SCALE | 1991 | 847.18 | 12 |
| $0.00 | OFFICE RUGS | 1991 | 1,630.00 | 12 |
| $0.00 | 5 TON TRANE AIR COND. OFFICE | 1991 | 2,940.00 | 12 |
| $0.00 | CARTS | 1991 | 28,000.22 | 12 |
| $0.00 | ALUMINUM AWNING | 1991 | 1,186.20 | 12 |
| $0.00 | REBUILD SCREEN DR AIR COMPRESSOR | 1991 | 715.02 | 12 |
| $0.00 | ALUMINUM RACKS | 1992 | 8,041.55 | 12 |
| $0.00 | DIE PUSHER | 1992 | 2,890.24 | 12 |
| $0.00 | VACUUM CLEANER | 1992 | 53.72 | 12 |
| $0.00 | HORIZ. BAND SAW-REBUILD | 1992 | 1,044.02 | 12 |
| $0.00 | DELCO 4200 PRESSURE WASHER | 1992 | 3,107.95 | 12 |
| $0.00 | STEEL AGING OVEN RACKS | 1992 | 5,547.71 | 12 |
| $0.00 | 5 TON AIR CONDITIONER-OFFICE | 1992 | 2,435.00 | 12 |
| $0.00 | LINCOLN 250 NX-WELDER REBUILD | 1992 | 573.60 | 12 |
| $0.00 | TIME CLOCK | 1992 | 830.32 | 12 |
| $0.00 | LINCOLN WELDER-SN A1205711 | 1992 | 2,249.77 | 12 |
| $0.00 | REBUILD SHOP SCALE | 1992 | 200.44 | 12 |
| $0.00 | STORAGE CABINET | 1992 | 904.46 | 12 |
| $0.00 | MICRO DROP LUB SYSTEM | 1992 | 303.88 | 12 |
| $0.00 | COOLING TOWER | 1992 | 595.72 | 12 |
| $0.00 | LIETZ LEVEL & ALUM. TRIPOD | 1992 | 710.30 | 12 |
| $0.00 | MAIN SHOP SCALE | 1992 | 923.90 | 12 |
| $0.00 | 3 - 8.1 GPM WATER COLORS | 1993 | 1,391.20 | 12 |
| $0.00 | COOLING TOWER | 1993 | 1,664.19 | 12 |
| $0.00 | SWEED SCRAP CHOPPER MODEL #512 | 1993 | 5,790.96 | 12 |
| $0.00 | USED AIR CONDITIONER - DIE SHOP | 1993 | 344.34 | 12 |
| $0.00 | DC COOVER HOT CLEANING TANK | 1993 | 785.00 | 12 |
| $0.00 | MISC STORAGE RACKS | 1993 | 3,235.95 | 12 |
| $0.00 | KATY EQUIPMENT AIR COMPRESSOR | 1993 | 2,068.33 | 12 |
| $0.00 | DO ALL MODEL 1212 | 1993 | 1,000.00 | 12 |
| $0.00 | DO ALL CUTTING MACHINE | 1993 | 2,500.00 | 12 |
| $0.00 | LE BLAND LATHE | 1993 | 3,500.00 | 12 |
| $0.00 | BROWN SPINDLE | 1993 | 1,500.00 | 12 |
| $0.00 | EDM BURNING MACHINE | 1993 | 500.00 | 12 |
| $0.00 | HENCO MILL | 1993 | 6,500.00 | 12 |
| $0.00 | BRIDGEPORT MILL | 1993 | 3,000.00 | 12 |
| $0.00 | BRIDGEPORT MILL | 1993 | 3,500.00 | 12 |
| $0.00 | BRIDGEPORT MILL | 1993 | 4,000.00 | 12 |
| $0.00 | 4 BUFFING MACHINES | 1993 | 3,050.00 | 12 |
| $0.00 | SMALL BUFFER | 1993 | 1,500.00 | 12 |
| $0.00 | PERSING CUTOFF | 1993 | 100.00 | 12 |
| $0.00 | BRIDGEPORT MILL | 1993 | 500.00 | 12 |
| $0.00 | CLAUSING DRILL PRESS | 1993 | 750.00 | 12 |
| $0.00 | GREIT DRILL | 1993 | 250.00 | 12 |
| $0.00 | PLASTIC BANDER | 1993 | 250.00 | 12 |
| $0.00 | OLSON SAW | 1993 | 500.00 | 12 |
| $0.00 | CHOP SAW | 1993 | 300.00 | 12 |
| $0.00 | LINCOLN ARC WELDER | 1993 | 350.00 | 12 |
| $0.00 | DENNISON PRESS | 1993 | 2,000.00 | 12 |
| $0.00 | | 1993 | 300.00 | 12 |

| | | | | |
|---|---|---|---|---|
| $0.00 | DAYTON DRILL | 1993 | 100.00 | 12 |
| $0.00 | MIRAL DRILL | 1993 | 700.00 | 12 |
| $0.00 | 2 DELTA SAWS | 1993 | 500.00 | 12 |
| $0.00 | 2 TABLE SAWS | 1993 | 1,200.00 | 12 |
| $0.00 | TABLE ASSEMBLY | 1993 | 500.00 | 12 |
| $0.00 | ABRASIVE CUTOFF | 1993 | 250.00 | 12 |
| $0.00 | SAND BLASTER | 1993 | 200.00 | 12 |
| $0.00 | LATHE | 1993 | 200.00 | 12 |
| $0.00 | SAMPSON MODEL GC 2000 D.U. SAW | 1994 | 26,475.19 | 12 |
| $0.00 | R-2410 HIGHLIGHT AUTOMATIC WRAP | 1994 | 36,062.50 | 12 |
| $0.00 | 385 HD AUTOMATIC SCRUBBER | 1994 | 10,600.00 | 12 |
| $0.00 | LINCOLN WELDER PROCUT 50 | 1994 | 2,376.25 | 12 |
| $0.00 | R-2420 HIGHLIGHT AUTOMATIC WRAP | 1994 | 42,440.49 | 12 |
| $0.00 | 480 VAC AIR COMPRESSOR | 1995 | 982.00 | 12 |
| $0.00 | 1985 AIR COMPRESSOR | 1995 | 650.00 | 12 |
| $0.00 | DTX PRINTING MACHINE | 1995 | 3,300.00 | 12 |
| $0.00 | 24 PNEUMATIC SCREWDRIVER | 1995 | 1,197.00 | 12 |
| $0.00 | KURCO VERTICAL MILLING MACH 561 | 1995 | 3,413.00 | 12 |
| $0.00 | CHEVALIER SURFACE GRINDER 2A2619 | 1995 | 3,085.00 | 12 |
| $0.00 | MILLER SYNCROWAVE 300AC/DC WELD | 1995 | 1,260.00 | 12 |
| $0.00 | 8-SELF DUMPING HOPPERS 60"X 54" | 1995 | 1,680.00 | 12 |
| $0.00 | ONE LOT USED RACKS | 1995 | 892.00 | 12 |
| $0.00 | TENSMITH BRAKE | 1995 | 892.50 | 12 |
| $0.00 | VACUUM CLEANER | 1995 | 190.78 | 12 |
| $0.00 | HEAT SINK CYCLING DRYER 230-1 | 1996 | 3,256.33 | 12 |
| $0.00 | HEAT SINK CYCLING DRYER 460-3 | 1996 | 4,748.97 | 12 |
| $0.00 | MODIFY R2410 HIGHLIGHT WRAP MACHINE | 1996 | 8,517.17 | 12 |
| $0.00 | ATLAS COPCO GAVS-125 AIR COMPRESSOR | 1996 | 28,981.29 | 12 |
| $0.00 | 400 CFM SHANISINK DRYER & TANK | 1996 | 8,921.98 | 12 |
| $0.00 | USED SULLAIR AIR COMPRESSOR | 1996 | 3,959.00 | 12 |
| $0.00 | ELECTRIC METER FOR FRONT OFFICE | 1996 | 4,020.31 | 12 |
| $0.00 | MODIFY & EXPAND R2410 HIGHLIGHT WRAPPER | 1997 | 8,842.13 | 12 |
| $0.00 | MODIFY & EXPAND R2420 HIGHLIGHT WRAPPER | 1997 | 3,033.11 | 12 |
| $0.00 | NEW AIR COMPRESSOR FOR WINDOW DEPT. | 1998 | 1,842.10 | 12 |
| $0.00 | NEW HEAT TREAT OVEN CARTS | 1998 | 8,564.89 | 12 |
| $0.00 | NEW ESA MODEL MM250 15' TORCH | 1998 | 221.00 | 12 |
| $0.00 | NEW LINCOLN WELDER SERIAL #192191 | 1998 | 4,735.82 | 12 |
| $0.00 | STEPS FOR MOBILE HOME | 1998 | 438.56 | 12 |
| $43.51 | NEW CRAFTSMAN STEAM CLEANER | 1999 | 1,044.18 | 12 |
| $536.73 | NEW 75 HP ATLAS COPCO AIR COMPRESSOR | 1999 | 12,881.60 | 12 |
| $32.75 | NEW OVERHEAD CRANE FOR NEW BUILDING | 1999 | 786.27 | 12 |
| $26.57 | NEW LINCOLN WELDER K1297 | 1999 | 637.72 | 12 |
| $288.40 | 2 - NEW KEY METERS | 1999 | 6,923.60 | 12 |
| $209.83 | GAS METER | 1999 | 5,035.95 | 12 |
| $793.57 | NEW 70 TON IRON WORKER | 1999 | 19,045.73 | 12 |
| $169.42 | PALLET RACKING | 1999 | 4,066.00 | 12 |
| $44.14 | 1 - KJ BAND SAW | 1999 | 1,059.30 | 12 |
| $63.20 | SOUTHBEND LATHE | 1999 | 1,516.72 | 12 |
| $85.82 | MODEL T350 LINCOLN SW TIG WELDER | 1999 | 2,059.75 | 12 |
| $145.90 | MAYER MODEL TC ML-5 TON CHILLER | 1999 | 3,501.58 | 12 |
| $187.65 | USED MAINTENANCE CART | 1999 | 4,503.63 | 12 |
| $103.25 | HOB CHAMPION 8500 WELDER | 1999 | 2,477.97 | 12 |
| $42.28 | LAWN MAINTENANCE EQUIPMENT | 1999 | 1,014.84 | 12 |
| $53.50 | 1- RIGID MODEL 802 PIPE THREADER | 2000 | 428.00 | 12 |
| $565.36 | 100 HORSEPOWER AIR COMPRESSOR | 2000 | 4,522.87 | 12 |
| $1,769.96 | ELECTRONIC SURVEILLANCE SYSTEM | 2000 | 22,159.70 | 12 |
| $853.75 | USED OLIVER 94 DHX SAW | 2000 | 6,830.00 | 12 |
| $2,126.25 | USED CATERPILLAR 200 KW GENERATOR | 2000 | 17,010.00 | 12 |
| $1,597.21 | USED OLIVER 94 CHX SAW | 2000 | 12,777.65 | 12 |
| $2,523.67 | NEW MARLEY COOLING TOWER | 2000 | 28,189.33 | 12 |
| $1,199.03 | USED 94 GD AIR COMPRESSOR XD EENCKC | 2000 | 9,592.20 | 12 |
| $424.34 | NEW CAUSTIC TANK | 2000 | 3,394.74 | 12 |
| $156.48 | 3-CHIPPING HAMMERS | 2000 | 1,251.81 | 12 |
| $673.53 | NEW AIR COMP.THERMAL TRANS HD.AHP | 2000 | 5,388.20 | 12 |
| $234.89 | TRANSFER RACK-PADFILTER | 2000 | 1,879.11 | 12 |
| $613.25 | INSTALL NEW FILTER PRESS | 2000 | 4,905.98 | 12 |
| $1,754.77 | MASTER BUNDLING MACHINE | 2000 | 14,038.12 | 12 |
| $395.66 | 1984 CSC 20' STORAGE CONTAINER | 2001 | 1,929.25 | 12 |
| $1,010.21 | NEW 5 TON TRANE A/C SYSTEM | 2001 | 4,869.00 | 12 |
| $1,426.00 | NEW LARGE HOPPERS | 2001 | 6,844.78 | 12 |
| $2,596.53 | 4-STORAGE CONTAINERS | 2002 | 9,902.40 | 12 |
| $2,703.35 | 12-ROLLING SAFETY LADDERS | 2002 | 9,268.63 | 12 |
| $530.23 | PRESSURE WASHER | 2002 | 1,817.93 | 12 |
| $773.65 | MASTER BUNDLING MACHINE SCALE | 2002 | 2,655.65 | 12 |
| $53,331.02 | USED DEMPSTER SCRAP BALER | 2002 | 183,534.94 | 12 |
| $16,181.10 | GUYSON DIE CLEANING SYSTEM | 2003 | 43,149.60 | 12 |
| $1,875.00 | DAITO NC HORIZONTAL SAW | 2003 | 5,000.00 | 12 |
| $1,370.27 | MIL 3010 KOHLER WELDER | 2003 | 3,654.05 | 12 |
| $20,925.00 | USED 86000 GALLON/DAY RO UNIT | 2003 | 55,800.00 | 12 |
| $2,954.93 | USED PALLET RACKS | 2003 | 7,886.48 | 12 |
| $1,776.78 | ESSICK CEMENT MIXER | 2004 | 3,876.60 | 12 |
| $332.99 | DELTA 10" RADIAL SAW | 2004 | 726.53 | 12 |
| $750.75 | YAMAHA ELECTRIC GOLF CART | 2004 | 1,638.00 | 12 |
| $750.75 | NORNSKOG ELECTRIC MAINTENANCE CART | 2004 | 1,638.00 | 12 |
| $429.00 | ONE-MAN SECURITY CART | 2004 | 936.00 | 12 |
| $1,394.25 | HP BRIDGEPORT VERTICAL MILL | 2004 | 3,042.00 | 12 |
| $1,394.25 | 6" X 18" HARIG 618 SURFACE GRINDER | 2004 | 3,042.00 | 12 |
| $2,359.50 | 13" X 40" AMERICAN TURNMASTER ENGINE LATHE | 2004 | 5,148.00 | 12 |

| | | | | |
|---|---|---|---|---|
| $1,185.00 | 1-Used tennant floor sweeper/scrubber 527 | 2005 | 5,800.00 | 12 |
| $1,941.02 | 1-Used Golfcart (maint dept) | 2005 | 3,583.43 | 12 |
| $2,812.50 | 2-Used Gardner Air Compressor | 2006 | 4,500.00 | 12 |
| $2,050.16 | COMPUTER SOFTWARE - MAINT DEPT | 2007 | 2,894.35 | 12 |
| $27,818.20 | SECURITY FENCING | 2007 | 39,372.75 | 12 |
| $211.77 | 1-used air receiver 200 gallon horiz. | 2008 | 267.50 | 12 |
| $1,187.50 | 92 GO Golf Cart Serial # 1574850 | 2008 | 1,500.00 | 12 |
| $3,258.33 | Millermatic 212  Auto-Set Spoolmate TM Serie | 2010 | 3,400.00 | 12 |
| $8,387.91 | Rebuild Truck Scale | 2010 | 8,752.60 | 12 |
| | | | - | |
| 184,677.73 | SUBTOTAL | | 966,637.98 | |

BRANCH DISTRIBUTION EQUIPMENT
--------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| $68,238.65 | BRANCH STORAGE RACKS | 2003 | 181,969.73 | 12 |
| $1,980.61 | BRANCH SHELVING | 2003 | 5,014.96 | 12 |
| $20,898.48 | SECURITY SYSTEM | 2003 | 55,729.28 | 12 |
| $3,826.59 | SECURITY SYSTEM-VENICE | 2004 | 8,567.10 | 12 |
| | | | - | |
| $94,944.33 | SUBTOTAL | | 251,281.07 | |

| | |
|---|---|
| $7,365,000.84 | Total |

In re   **Florida Extruders International, Inc.**                       Case No.  **8:11-bk-07761-KRM**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>Creditor #: 1<br>First Insurance Funding Corp.<br>450 Dkokle Blvd., Suite 1000<br>Northbrook, IL 60065-3308 | | | | | January 10, 2011<br>Insurance Policy Nos. PRA489207401 and PRA489207401, EG014756554, and EGU014756623<br>Return premiums, dividend payments, and certain loss payments with reference to the policies above. | X | X | | | |
| | | | | | Value $             Unknown | | | | 475,292.43 | Unknown |
| Account No.<br><br>Creditor #: 2<br>Hunter Douglas Metals, Inc.<br>915 W. 175 th Street<br>Homewood, IL 60430 | | | | | 2305 Beardall Ave.<br>Sanford, FL 32771<br>PIN# 33-19-31-300-1320-0000<br>36 Acres Raw Land<br>Value based on Tax Assessor's 2011 Working Value<br>Zoned PD for industrial use<br>The Debtor has received a notice of | | | | | |
| | | | | | Value $    1,803,384.00 | | | | 1,412,442.01 | 0.00 |
| Account No.<br><br>Creditor #: 3<br>Ray Valdes, Tax Collector<br>Seminole County Tax Collector<br>P.O. Box 630<br>Sanford, FL 32772-0630 | | | | | Property Taxes<br><br>2650 Jewett Lane<br>Sanford, FL 32771<br>PIN # 26-19-30-5AE-700C-0000<br>Value based on Tax Assessor's 2011 Working Value | | | | | |
| | | | | | Value $    1,255,948.00 | | | | 66,294.52 | 0.00 |
| Account No.<br><br>Creditor #: 4<br>Ray Valdes, Tax Collector<br>Seminole County Tax Collector<br>P.O. Box 630<br>Sanford, FL 32772-0630 | | | | | Property Taxes<br>Airport Blvd.<br>Sanford, FL 32771<br>PIN # 26-19-30-5AE-720A-0000<br>8 Acres undeveloped used as parking lot<br>Value based on Tax Assessor's 2011 Working Value | | | | | |
| | | | | | Value $    459,722.00 | | | | 31,867.58 | 0.00 |

  **3**   continuation sheets attached

Subtotal<br>(Total of this page)         **1,985,896.54**      **0.00**

In re    Florida Extruders International, Inc.             Case No.  8:11-bk-07761-KRM

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Property Taxes 2601 W. 5th Street Sanford, FL 32771 Pin # 26-19-30-5AE-8100-0000 Paintline Warehouse Value based on Tax Assessor's 2011 Working Value See FOOTNOTE #1 below | | | | | |
| Creditor #: 5 Ray Valdes, Tax Collector Seminole County Tax Collector P.O. Box 630 Sanford, FL 32772-0630 | | | | | | | | | | |
| | | | | | Value $     5,999,121.00 | | | | 270,318.29 | 0.00 |
| Account No. | | | | | Property Taxes 2305 Beardall Ave. Sanford, FL 32771 PIN# 33-19-31-300-1320-0000 36 Acres Raw Land Value based on Tax Assessor's 2011 Working Value Zoned PD for industrial use | | | | | |
| Creditor #: 6 Ray Valdes, Tax Collector Seminole County Tax Collector P.O. Box 630 Sanford, FL 32772-0630 | | | | | | | | | | |
| | | | | | Value $     1,803,384.00 | | | | 78,088.31 | 0.00 |
| Account No. | | | | | Property Taxes 2540 Jewett Lane Sanford, FL 32771 PIN # 26-19-30-5AE-800G-0000 | | | | | |
| Creditor #: 7 Ray Valdes, Tax Collector Seminole County Tax Collector P.O. Box 630 Sanford, FL 32772-0630 | | | | | | | | | | |
| | | | | | Value $     1,343,711.00 | | | | 68,672.01 | 0.00 |
| Account No. | | | | | Property Taxes Jewett Lane Sanford, FL 32771 PIN # 26-19-30-5AE-800A-0000 | | | | | |
| Creditor #: 8 Ray Valdes, Tax Collector Seminole County Tax Collector P.O. Box 630 Sanford, FL 32772-0630 | | | | | | | | | | |
| | | | | | Value $     1,287,821.00 | | | | 62,887.85 | 0.00 |
| Account No. | | | | | Property Taxes 2600 Jewett Lane Sanford, FL 32771 PIN # 26-19-30-5AE-800B-0000 Value based on Tax Assessor's 2011 Working Value See FOOTNOTE #1 below | | | | | |
| Creditor #: 9 Ray Valdes, Tax Collector Seminole County Tax Collector P.O. Box 630 Sanford, FL 32772-0630 | | | | | | | | | | |
| | | | | | Value $     616,951.00 | | | | 27,723.60 | 0.00 |

Sheet  1  of  3  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)       507,690.06       0.00

In re    Florida Extruders International, Inc.          Case No.  <u>8:11-bk-07761-KRM</u>

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No.    <br>Creditor #: 10<br>Ray Valdes, Tax Collector<br>Seminole County Tax Collector<br>P.O. Box 630<br>Sanford, FL 32772-0630 | | | | | Property Taxes<br><br>Jewett Lane<br>Sanford, FL 32771<br>PIN # 26-19-30-5AE-800E-0000 | | | | | |
| | | | | | Value $       407,888.00 | | | | 20,798.34 | 0.00 |
| Account No. 238860<br>Creditor #: 11<br>Seminole County Tax Collector<br>County Services Building<br>1101 E. First Street<br>Sanford, FL 32771 | | | | | Property Taxes<br><br>Personal Property Taxes | | | | | |
| | | | | | Value $    Unknown | | | | 103,511.50 | Unknown |
| Account No.    <br>Creditor #: 12<br>Wells Fargo Bank, N.A.<br>c/o Michael Demont<br>Smith, Hulsey & Busey<br>225 Water St., Ste. 1800<br>Jacksonville, FL 32202-5182 | | | | | 5/19/08; 7/10/07; 3/18/05<br>Revolving Line of Credit, RE Term Loan and<br>Equipment Guidance Line Loan<br>All Pesonal Property<br>All Real Property except 2305 Beardall, Airport Blvd., and 2650 Jewett Lane | | | | | |
| | | | | | Value $    Unknown | | | | 12,397,003.25 | Unknown |
| Account No.    <br>Michael E. Demont<br>Smith, Hulsey & Busey<br>225 Water St., Suite 1800<br>Jacksonville, FL 32202 | | | | | Representing:<br>Wells Fargo Bank, N.A. | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| Account No.    <br>Creditor #: 13<br>Wells Fargo Bank, N.A.<br>c/o Michael Demont<br>Smith, Hulsey & Busey<br>225 Water St., Ste. 1800<br>Jacksonville, FL 32202-5182 | | | | | 1/30/08<br><br>ISDA Master Agreement (Swap Agreement)<br><br>All Real Property except 2305 Beardall, Airport Blvd., and 2650 Jewett Lane | | | | | |
| | | | | | Value $    Unknown | | | | 161,600.00 | Unknown |

Sheet  **2**  of  **3**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal<br>(Total of this page) | 12,682,913.09 | 0.00 |
|---|---|---|---|

In re    Florida Extruders International, Inc.         Case No.   8:11-bk-07761-KRM

                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | 1/14/05 | | | | | |
| Creditor #: 14 Wells Fargo Bank, N.A. c/o Michael Demont Smith, Hulsey & Busey 225 Water St., Ste. 1800 Jacksonville, FL 32202-5182 | | - | | Letter of Credit<br><br>All Pesonal Property All Real Property except 2305 Beardall, Airport Blvd., and 2650 Jewett Lane | X | | | | |
| | | | | Value $      Unknown | | | | 598,285.22 | Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet  3  of  3  continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 598,285.22 | 0.00 |
| Total (Report on Summary of Schedules) | 15,774,784.91 | 0.00 |

# United States Bankruptcy Court
## Middle District of Florida

In re   __Florida Extruders International, Inc.__ _____    Case No.   __8:11-bk-07761-KRM__

                                           Debtor(s)           Chapter   __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _44_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   __May 20, 2011__ _____      Signature   __/s/Joel G. Lehman__ _____

                                                                Joel G. Lehman
                                                                President

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the Debtor's Amended Summary of Schedules, Amended Schedules A, B, and D, along with a copy of the Notification of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors, & Deadlines has been furnished on the 20th day of May, 2011, via the Court's CM/ECF noticing system to all registered users and/or U.S. Mail to:

**U.S. Trustee Office**, 501 East Polk Street, Ste 1200, Tampa, Florida 33602

**Florida Extruders International;** 2540 Jewett Lane, Sanford, Florida 32771

**Attorney for Debtor,** McIntyre, Panzarella, Thanasides, Hoffman, Bringgold & Todd, P.L., 400 N. Ashley Street, Ste. 1500, Tampa, FL 33602

**To all Creditors at the addresses listed above on Amended Schedule D**

/s/ Christopher C. Todd
Attorney